**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

In re: PROGRESSIVE GAMING          §          Case No. 09-13640
      INTERNATIONAL CO          §
      MIKOHN GAMING CORPORATION          §
                                §
          Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

       Shelley D. Krohn, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

       1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

       2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $1,500.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:   $1,074,368.16 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:   $719,342.57 | |

       3) Total gross receipts of $1,793,710.73 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,793,710.73 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $577,535.95 | $577,535.95 | $577,535.95 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $718,949.38 | $718,949.38 | $719,342.57 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $195,293.06 | $172,591.10 | $174,826.91 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $9,800,546.47 | $36,328,926.16 | $31,746,409.89 | $322,005.30 |
| **TOTAL DISBURSEMENTS** | $9,800,546.47 | $37,820,704.55 | $33,215,486.32 | $1,793,710.73 |

4) This case was originally filed under chapter 7 on 03/16/2009.  The case was pending for 120 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    03/20/2019                                    By: /s/ Shelley D. Krohn
                                                                      Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Wells Fargo Acct#0924 | 1229-000 | $2,262.68 |
| Shuffle Master Settlement | 1249-000 | $100,000.00 |
| Tax Overpayment Refund - CA | 1224-000 | $23,215.52 |
| 2001 GMC Van; 108,000 miles; VIN 1GTDM19W81B4018 | 1129-000 | $2,250.00 |
| Credit Refund | 1229-000 | $68,466.64 |
| 2003 GMC Safari Van; 132,000 miles; VIN 1GTDM19X | 1129-000 | $2,100.00 |
| Accounts Receivable - warrant | 1221-000 | $93.00 |
| Wells Fargo Mikohn Gaming Corp account 0192 | 1229-000 | $23,766.93 |
| 2003 GMC Safari Van; 107,000; VIN 1GTDM19X238512 | 1129-000 | $2,750.00 |
| Trust Account | 1229-000 | $2,691.67 |
| 2003 Chevy Quad Lift Gate; 39,000 miles; VIN 1GC | 1129-000 | $10,000.00 |
| Funds held in Unclaimed Funds | 1290-000 | $27,562.02 |
| INTEREST (u) | 1270-000 | $313.41 |
| Wells Fargo; Cash Depost pledged to AmEx | 1129-000 | $225,434.67 |
| 2003 Chevy; 95,800 miles, VIN 1GCHG39U131159663 | 1129-000 | $4,750.00 |
| Gaming Control Refund | 1221-000 | $4,648.71 |
| 2001 GMC Van: 102,000 miles; VIN 1 GTDM19W01 B50 | 1129-000 | $1,500.00 |
| Unclaimed Funds | 1229-000 | $1,060.12 |
| Sale of Asset remnants | 1229-000 | $5,000.00 |
| Employment Practices Liability Insurance Refund | 1249-000 | $30,302.00 |
| Mississippi Dept. of Employment Security | 1221-000 | $242.74 |
| Investigative fee fund | 1229-000 | $5,000.00 |
| Accounts Receivable | 1221-000 | $3,163.92 |
| 2003 GMC Ext Van; 110,000 miles; VIN 1GTFG29T931 | 1129-000 | $3,750.00 |
| Insurance policy refund | 1290-000 | $43,828.68 |
| 2002 Chevrolet Van; 77,000 miles; VIN 1 GCDM19X6 | 1129-000 | $1,800.00 |
| **TOTAL GROSS RECEIPTS** | | **$595,952.71** |

| | | |
|---|---|---|
| Cantor Gaming Agreement | 1249-000 | $14,000.00 |
| Canadian Tax Refund | 1224-000 | $1,123,704.85 |
| GMC Ext Van; 124,000 miles; VIN 1GTFG29T33120841 | 1129-000 | $4,000.00 |
| Employee Benefit mgt refund | 1229-000 | $202.80 |
| Delta Dental Insurance company | 1229-000 | $26,000.00 |
| 1999 GMC Pickup; 97,000 miles; VIN 1GTEC14W0XE52 | 1129-000 | $2,600.00 |
| Wells Fargo; Acct No. xxxxxx7190; Medical | 1129-000 | $9,035.59 |
| Unclaimed Funds - Mikohn Gaming | 1229-000 | $18,214.78 |
| **TOTAL GROSS RECEIPTS** | | **$1,793,710.73** |

¹*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 147S | IGT | 4110-000 | $0.00 | $577,535.95 | $577,535.95 | $577,535.95 |
| N/F | International Game Technology/General Counsel | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Private Equity Management Group/Financial Corp./Pe | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$0.00** | **$577,535.95** | **$577,535.95** | **$577,535.95** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - James F. Lisowski, Sr.,  Trustee | 2100-000 | NA | $28,156.23 | $28,156.23 | $28,156.23 |
| Trustee, Fees - SHELLEY D. KROHN | 2100-000 | NA | $77,139.50 | $77,139.50 | $77,139.50 |
| Trustee, Expenses - SHELLEY D. KROHN | 2200-000 | NA | $4,653.93 | $4,653.93 | $4,653.93 |
| Trustee, Expenses - James F. Lisowski, Sr., Trustee | 2200-000 | NA | $170.54 | $170.54 | $170.54 |
| Attorney for Trustee Fees - Lisowski Law Firm, Chtd. | 3110-000 | NA | $3,645.00 | $3,645.00 | $3,645.00 |
| Attorney for Trustee, Expenses - Lisowski Law Firm, Chtd | 3120-000 | NA | $141.45 | $141.45 | $534.64 |
| Accountant for Trustee, Fees - Paul Healey | 3310-000 | NA | $3,666.25 | $3,666.25 | $3,666.25 |
| Accountant for Trustee, Fees - Larry L. Bertsch, CPA & Associates, LLC | 3310-000 | NA | $3,155.00 | $3,155.00 | $3,155.00 |
| Auctioneer Fees - Ultimate Auctioneers | 3610-000 | NA | $9,255.00 | $9,255.00 | $9,255.00 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $2,913.24 | $2,913.24 | $2,913.24 |
| Bond Payments - Shelley D. Krohn / International Sureties, Ltd. | 2300-002 | NA | -$202.95 | -$202.95 | -$202.95 |
| Costs to Secure/Maintain Property - Rainworx | 2420-000 | NA | $995.00 | $995.00 | $995.00 |
| Costs re Sale of Property - United State Postal Service | 2500-000 | NA | $880.00 | $880.00 | $880.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $62,606.01 | $62,606.01 | $62,606.01 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $2,789.67 | $2,789.67 | $2,789.67 |
| Chapter 7 Operating Case Expenses - ADP, Inc. | 2690-000 | NA | $893.00 | $893.00 | $893.00 |
| Chapter 7 Operating Case Expenses - Ronald Michalak | 2690-000 | NA | $194.00 | $194.00 | $194.00 |
| Chapter 7 Operating Case Expenses - Richard Simonet | 2690-000 | NA | $20.00 | $20.00 | $20.00 |
| Chapter 7 Operating Case Expenses - United States Postal Service | 2690-000 | NA | $132.00 | $132.00 | $132.00 |
| Other State or Local Taxes (post-petition) - NEVADA DEPARTMENT OF TAXATION | 2820-000 | NA | $2,535.74 | $2,535.74 | $2,535.74 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - SOUTH DAKOTA DEPARTMENT OF REVENUE & REGULATION | 2820-000 | NA | $777.56 | $777.56 | $777.56 |
| Other State or Local Taxes (post-petition) - STATE OF NEW JERSEY | 2820-000 | NA | $219,208.66 | $219,208.66 | $219,208.66 |
| Other State or Local Taxes (post-petition) - IOWA DEPARTMENT OF REVENUE | 2820-000 | NA | $820.40 | $820.40 | $820.40 |
| Other State or Local Taxes (post-petition) - COMMONWEALTH OF MASSACHUSETTS | 2820-000 | NA | $912.07 | $912.07 | $912.07 |
| Other State or Local Taxes (post-petition) - US Bankruptcy Court - WASHOE COUNTY TREASURER | 2820-001 | NA | $308.48 | $308.48 | $308.48 |
| Other State or Local Taxes (post-petition) - US Bankruptcy Court - IOWA DEPARTMENT OF REVENUE | 2820-001 | NA | $273.46 | $273.46 | $273.46 |
| Attorney for Trustee Fees (Other Firm) - Jeanette E. McPherson, Esq. | 3210-000 | NA | $18,947.50 | $18,947.50 | $18,947.50 |
| Attorney for Trustee Fees (Other Firm) - Anthony A. Zmaila Limited PLLC | 3210-000 | NA | $86,049.92 | $86,049.92 | $86,049.92 |
| Attorney for Trustee Fees (Other Firm) - Santoro, Driggs, Walch, Kearney, Holley & Thompson | 3210-000 | NA | $4,130.00 | $4,130.00 | $4,130.00 |
| Attorney for Trustee Expenses (Other Firm)  - Jeanette E. McPherson, Esq. | 3220-000 | NA | $658.97 | $658.97 | $658.97 |
| Attorney for Trustee Expenses (Other Firm)  - Anthony A. Zmaila Limited PLLC | 3220-000 | NA | $2,907.01 | $2,907.01 | $2,907.01 |
| Attorney for Trustee Expenses (Other Firm)  - Santoro, Driggs, Walch, Kearney, Holley & Thompson | 3220-000 | NA | $726.74 | $726.74 | $726.74 |
| Accountant for Trustee Fees (Other Firm) - Deloitte LLP | 3410-000 | NA | $178,490.00 | $178,490.00 | $178,490.00 |
| Other Professional Fees - Jeffrey Smith | 3991-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$718,949.38** | **$718,949.38** | **$719,342.57** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | PAUL CURRIE | 5800-000 | $0.00 | $262.50 | $0.00 | $0.00 |
| 8 | BARBARA MELIORIS | 5800-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 13 | RUSSEL MCMEEKIN | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 21P | JASON PATEL | 5800-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 22P | THOMAS GALANTY | 5800-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 39P | BODO ISCHEBECK | 5800-000 | $0.00 | $19,058.48 | $0.00 | $0.00 |
| 100 | NEVADA DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $3,380.98 | $0.00 | $0.00 |
| 110 | ANDREA WEAR | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 111 | ROBERT PARENTE | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 113 | MICHAEL MEDLIN | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 114 | DANIEL GOETZ | 5400-000 | $0.00 | $189.89 | $189.89 | $189.89 |
| 120P | NOEL HERNANDEZ | 5800-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 122 | SALLY RAUB | 5800-000 | $0.00 | $4,855.20 | $4,855.20 | $4,855.20 |
| 127P | SUE CHRISTENSEN | 5800-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 132P | DEREK HARMER | 5800-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 132P | US Bankruptcy Court Clerk - DEREK HARMER | 5800-001 | NA | NA | NA | $2,235.81 |
| 133P | ROBERT BARRON ZIEMS | 5800-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |

| 134 | SORIN BUSICESCU | 5400-000 | $0.00 | $59.00 | $59.00 | $59.00 |
|---|---|---|---|---|---|---|
| 142 | STATE OF MICHIGAN | 5200-000 | $0.00 | $1,424.66 | $1,424.66 | $1,424.66 |
| 148P | ELIZABETH MACLEAN GROSEL | 5800-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 161 | NEW YORK STATE DEPT OF HEALTH | 5200-000 | $0.00 | $124.18 | $124.18 | $124.18 |
| 162-2P | MISSISSIPPI STATE TAX COMMISSION | 5800-000 | $0.00 | $5,831.63 | $5,831.63 | $5,831.63 |
| 162P | MISSISSIPPI STATE TAX COMMISSION | 5800-000 | $0.00 | $17,494.90 | $17,494.90 | $17,494.90 |
| 163 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION | 5800-000 | $0.00 | $571.18 | $571.18 | $571.18 |
| 169P | MISSISSIPPI STATE TAX COMMISSION | 5800-000 | $0.00 | $10,640.46 | $10,640.46 | $10,640.46 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$195,293.06** | **$172,591.10** | **$174,826.91** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Clerk of the Court - TED WIENS TIRE AND AUTO | 7100-001 | $342.86 | $176.35 | $176.35 | $1.81 |
| 2 | CON-WAY FREIGHT, INC. | 7100-000 | $0.00 | $3,538.27 | $0.00 | $0.00 |
| 3 | US Bankruptcy Court - MEIER & FINE, LLC | 7100-001 | $12,798.00 | $5,029.00 | $5,029.00 | $51.26 |
| 4 | US Bankruptcy Court - OFFICEMAX | 7100-001 | $2,907.96 | $1,450.66 | $1,450.66 | $14.78 |
| 6 | Clerk of the Court - 1099 PRO, INC | 7100-001 | $641.40 | $320.70 | $320.70 | $3.27 |
| 7 | UHY ADVISORS TX LLC | 7100-000 | $56,272.50 | $28,136.25 | $28,136.25 | $286.72 |
| 9 | Clerk of the Court - ROCHESTER-MIDLAND | 7100-001 | $884.40 | $442.20 | $442.20 | $4.51 |
| 10 | YOUNG ELECTRIC SIGN COMPANY | 7100-000 | $20,198.16 | $3,421.08 | $3,421.08 | $34.86 |
| 11 | TRIPP PLASTICS | 7100-000 | $7,400.74 | $3,720.51 | $3,720.51 | $37.91 |
| 12 | QUALITY PLASTICS INCORPORATED | 7100-000 | $8,542.76 | $4,271.38 | $4,271.38 | $43.53 |
| 13-2 | RUSSEL MCMEEKIN | 7100-000 | $0.00 | $1,038,929.00 | $1,038,929.00 | $10,587.26 |
| 14 | SPECIALIZED PRODUCTIONS, INC | 7100-000 | $28,700.00 | $14,350.00 | $14,350.00 | $146.23 |
| 15 | EXPRESS SYSTEMS | 7100-000 | $10,128.44 | $3,284.54 | $3,284.54 | $33.47 |
| 16 | Clerk of the Court - KANSAS CITY POWER & LIGHT | 7100-001 | $108.40 | $16.94 | $16.94 | $0.17 |
| 17 | OTIS ELEVATOR COMPANY, ET AL., | 7100-000 | $1,377.36 | $1,403.40 | $1,403.40 | $14.30 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 18 | LIGHTSTONE SOLUTIONS | 7100-000 | $4,605.00 | $1,556.25 | $1,556.25 | $15.86 |
|---|---|---|---|---|---|---|
| 19 | US Bankruptcy Court - SCHMIDT FINANCIAL, INC | 7100-001 | $19,955.00 | $9,977.50 | $9,977.50 | $101.68 |
| 20 | US Bankruptcy Court Clerk - VISIONARY SOLUTIONS, INC. | 7100-001 | $1,190.00 | $1,190.00 | $1,190.00 | $12.13 |
| 21U | Clerk of the Court - JASON PATEL | 7100-001 | $0.00 | $50,588.45 | $39,638.45 | $403.94 |
| 22U | THOMAS GALANTY | 7100-000 | $0.00 | $709,081.11 | $698,131.11 | $7,114.34 |
| 23 | DEVA, INC. | 7100-000 | $408.00 | $1,904.00 | $1,904.00 | $19.40 |
| 24 | Clerk of the Court - SMART AND FINAL | 7100-001 | $572.08 | $286.04 | $286.04 | $2.91 |
| 25 | DIGI-KEY CORPORATION-657169 | 7100-000 | $7,404.44 | $3,826.61 | $3,826.61 | $39.00 |
| 26 | HOUSE OF BATTERIES | 7100-000 | $2,751.30 | $1,375.65 | $1,375.65 | $14.02 |
| 27 | SILVIU BERCOVICI & NANCY BERCOVCIC JT TEN | 7400-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 28 | Clerk of the Court - INLAND HOBBS MATERIAL HANDLING | 7100-001 | $321.08 | $160.04 | $160.04 | $1.63 |
| 29 | Clerk of the Court - FLOWER FAIR | 7100-001 | $306.04 | $153.02 | $153.02 | $1.56 |
| 31 | MERRILL COMMUNICATIONS | 7100-000 | $57,375.58 | $28,687.79 | $28,687.79 | $292.34 |
| 32 | BROADRIDGE ICS | 7100-000 | $5,309.40 | $2,654.70 | $2,654.70 | $27.05 |
| 33 | HALE LANE | 7100-000 | $1,470.00 | $1,400.00 | $1,400.00 | $14.27 |
| 34 | US Bankruptcy Court - CHUBB & SON INC. | 7100-001 | $50,000.00 | $25,000.00 | $25,000.00 | $254.76 |
| 35 | US Bankruptcy Court Clerk - JESSICA JAMES, LLC | 7100-001 | $8,600.00 | $248,150.00 | $57,061.00 | $581.48 |

| 36 | Clerk of the Court - MOUSER ELECTRONICS | 7100-001 | $413.04 | $206.52 | $206.52 | $2.10 |
|----|-----|-----|-----|-----|-----|-----|
| 37 | CPA LIMITED | 7100-000 | $58,680.00 | $3,266.60 | $3,266.60 | $33.29 |
| 38 | UNIVERSAL CITY STUDIOS | 7100-000 | NA | $200,000.00 | $0.00 | $0.00 |
| 39U | US Bankruptcy Court Clerk - BODO ISCHEBECK | 7100-001 | $0.00 | $201,740.00 | $220,798.48 | $2,250.06 |
| 40 | PITNEY BOWES INC | 7100-000 | $2,835.01 | $15,383.52 | $15,383.52 | $156.77 |
| 41 | AT&T | 7100-000 | $12,801.62 | $14,913.24 | $14,913.24 | $151.97 |
| 42 | United States Bankruptcy Court Clerk - LOCKSHOP SAFE AND VAULT | 7100-001 | $1,170.78 | $781.51 | $781.51 | $7.96 |
| 43 | GENERAL ELECTRIC CAPITAL CORP. | 7100-000 | $9,210.86 | $3,032.42 | $3,032.42 | $30.90 |
| 44 | GENERAL ELECTRIC CAPITAL CORP. | 7100-000 | $492.84 | $820.79 | $820.79 | $8.36 |
| 45 | HOLLAND & HART LLP | 7100-000 | $4,425.00 | $4,207.50 | $4,207.50 | $42.88 |
| 46 | US Bankruptcy Court Clerk - CENTRAL TELEPHONE COMPANY-NEVADA | 7100-001 | $10,199.16 | $1,496.26 | $1,496.26 | $15.25 |
| 47 | ADVANCED GAMING ASSOCIATES, INC. | 7100-000 | $54,430.00 | $37,215.00 | $0.00 | $0.00 |
| 48 | PITNEY BOWES INC | 7100-000 | $2,835.01 | $4,920.27 | $0.00 | $0.00 |
| 49 | ERNST & YOUNG CANADA | 7100-000 | $30,000.00 | $32,186.00 | $32,186.00 | $327.99 |
| 50 | US Bankruptcy Court - BDO SEIDMAN, LLP | 7100-001 | $6,000.00 | $3,000.00 | $3,000.00 | $30.57 |
| 51 | Clerk of the Court - CAMBRIDGE TRANSPORTATION | 7100-001 | $360.00 | $192.00 | $192.00 | $1.96 |

| 52 | HURON CONSULTING SERVICES LLC | 7100-000 | $114,000.00 | $56,493.47 | $56,493.47 | $575.70 |
|----|----|----|----|----|----|----|
| 53 | US Bankruptcy Court Clerk - SHARED TECHNOLOGIES | 7100-001 | $795.34 | $3,741.67 | $3,741.67 | $38.13 |
| 54 | IKON OFFICE SOLUTIONS | 7100-000 | $5,364.38 | $5,519.48 | $5,519.48 | $56.25 |
| 55 | IKON FINANCIAL SERVICES | 7100-000 | $36,199.16 | $93,691.67 | $93,691.67 | $954.77 |
| 56 | Clerk of the Court - ALLIED ELECTRONICS | 7100-001 | $390.74 | $195.37 | $195.37 | $1.99 |
| 57 | COOLEY GODWARD KRONISH LLP | 7100-000 | $1,563,972.42 | $790,896.94 | $790,896.94 | $8,059.68 |
| 58 | CARSON CUSTOMS BROKERS USA INC. | 7100-000 | $83,118.10 | $762.76 | $762.76 | $7.77 |
| 60 | TATTERSALLS REVENUE ACCOUNTING | 7100-000 | $0.00 | $39,149.00 | $0.00 | $0.00 |
| 61 | US Bankruptcy Court Clerk - ADT SECURITY SERVICES INC. | 7100-001 | $2,889.42 | $963.77 | $963.77 | $9.82 |
| 62 | US Bankruptcy Court Clerk - ADT SECURITY SERVICES INC. | 7100-001 | $13,933.04 | $6,892.00 | $6,892.00 | $70.23 |
| 63 | WORLDTRANS SERVICES INC | 7100-000 | $38,016.24 | $22,115.86 | $22,115.86 | $225.37 |
| 64 | US Bankruptcy Court - GRAND PRODUCTS | 7100-001 | $113,704.00 | $56,852.00 | $56,852.00 | $579.35 |
| 65 | US Bankruptcy Court Clerk - UNITED PARCEL SERVICE | 7100-001 | $2,567.80 | $2,087.78 | $2,087.78 | $21.28 |
| 66 | KENNETH R DAVIS & | 7400-000 | $0.00 | $1,300.00 | $1,300.00 | $0.00 |
| 67 | US Bankruptcy Court - TOURNAMENT ONE CORP | 7100-001 | $129,139.00 | $103,812.50 | $103,812.50 | $1,057.91 |

| 68 | US Bankruptcy Court Clerk - GLOBAL SOFTWARE INC. | 7100-001 | $35,356.00 | $17,678.00 | $17,678.00 | $180.15 |
| 69 | 1099 Pro, Inc. | 7100-000 | $0.00 | $320.70 | $0.00 | $0.00 |
| 70 | SMART AND FINAL | 7100-000 | $0.00 | $286.04 | $0.00 | $0.00 |
| 71 | United States Bankruptcy Court Clerk - KKE OF NEVADA, INC | 7100-001 | $42,661.10 | $10,273.60 | $10,273.60 | $104.69 |
| 72 | TRIPP PLASTICS | 7100-000 | $0.00 | $3,720.51 | $0.00 | $0.00 |
| 73 | GAMING LABORATORIES INT'L INC | 7100-000 | $488,252.44 | $246,764.64 | $246,764.64 | $2,514.67 |
| 74 | PAUL CURRIE | 7400-000 | $0.00 | $262.50 | $262.50 | $0.00 |
| 75 | LEGAL EXPRESS | 7100-000 | $1,937.00 | $968.50 | $968.50 | $9.87 |
| 76 | TRI-CITY CORPORATE TOWERS, LLC | 7100-000 | $101,640.32 | $3,047,559.50 | $1,433,836.42 | $14,611.59 |
| 77 | ESP INC. | 7100-000 | $0.00 | $3,284.54 | $0.00 | $0.00 |
| 78 | QUALITY PLASTICS INCORPORATED | 7100-000 | $0.00 | $4,271.38 | $0.00 | $0.00 |
| 79 | KIESUB CORP | 7100-000 | $4,209.14 | $2,104.57 | $2,104.57 | $21.45 |
| 80 | US Bankruptcy Court Clerk - SHIPPERS ALLIANCE, INC. | 7100-001 | $1,594.66 | $2,040.85 | $2,040.85 | $20.80 |
| 81 | Clerk of the Court - A CLEAN SWEEP | 7100-001 | $600.00 | $300.00 | $300.00 | $3.06 |
| 82 | US Bankruptcy Court Clerk - MARATHON TECHNOLOGIES | 7100-001 | $24,000.00 | $13,800.00 | $13,800.00 | $140.63 |
| 84 | GAMING USA CORP. | 7100-000 | $42,000.00 | $21,000.00 | $21,000.00 | $214.00 |
| 85 | GAETANO DI GESO & | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 86 | US Bankruptcy Court - THE LEETS CONSORTIUM | 7100-001 | $50,000.00 | $25,000.00 | $25,000.00 | $254.76 |
| 87 | INTELLIGENT OFF.-MISSISSAUGA, LTD. | 7100-000 | $4,536.06 | $5,391.43 | $5,391.43 | $54.94 |
| 88 | US Bankruptcy Court Clerk - CANON BUSINESS SOLUTIONS EAST | 7100-001 | $904.10 | $1,069.56 | $1,069.56 | $10.90 |
| 89 | US Bankruptcy Court - CRP-3 UNIVERSAL AVENUE, LLC | 7100-001 | $107,370.24 | $8,852.44 | $8,852.44 | $90.21 |
| 90 | DANS WELDING AND FABRICATING | 7100-000 | $0.00 | $5,017.20 | $0.00 | $0.00 |
| 91 | L.L. BRADFORD & COMPANY | 7100-000 | $23,000.00 | $11,500.00 | $11,500.00 | $117.19 |
| 92 | US Bankruptcy Court - EXPRESS SHEET METAL, INC | 7100-001 | $25,830.90 | $17,506.93 | $17,506.93 | $178.41 |
| 93 | AT&T | 7100-000 | $0.00 | $14,913.24 | $0.00 | $0.00 |
| 94 | Clerk of the Court - AT&T | 7100-001 | $270.22 | $135.11 | $135.11 | $1.38 |
| 95 | CASINO CONNECTION INTL | 7100-000 | $7,760.00 | $3,880.00 | $3,880.00 | $39.54 |
| 97 | GRAND PRODUCTS | 7100-000 | $0.00 | $56,852.00 | $0.00 | $0.00 |
| 98 | WRIGHT EXPRESS FINANCIAL SERVICES | 7100-000 | $2,618.00 | $3,436.47 | $3,436.47 | $35.02 |
| 99 | LITTLER MENDELSON, PC | 7100-000 | $36,782.98 | $20,072.74 | $20,072.74 | $204.55 |
| 100-3 | NEVADA DEPARTMENT OF TAXATION | 7100-000 | $0.00 | $845.24 | $845.24 | $8.61 |
| 101 | BUSINESS WIRE INC | 7100-000 | $3,264.00 | $1,632.00 | $1,632.00 | $16.63 |
| 102 | US Bankruptcy Court Clerk - CONCUR TECHNOLOGIES | 7100-001 | $30,869.10 | $16,608.37 | $16,608.37 | $169.25 |

| 103 | PHELPS DUNBAR LLP | 7100-000 | $27,659.00 | $13,829.50 | $13,829.50 | $140.93 |
|---|---|---|---|---|---|---|
| 104 | ADVANCED GAMING ASSOCIATES, INC. | 7100-000 | $27,215.00 | $32,215.00 | $32,215.00 | $328.29 |
| 105 | SOFTCHOICE CORPORATION | 7100-000 | $4,571.46 | $2,734.97 | $2,734.97 | $27.87 |
| 106 | US Bankruptcy Court Clerk - EQUITY ANALYTICS, LLC | 7100-001 | $27,000.00 | $13,500.00 | $13,500.00 | $137.57 |
| 107 | THE HOME INSURANCE COMPANY IN LIQUIDATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 109 | MACKLYN CASINO SERVICES | 7100-000 | $0.00 | $8,709.39 | $8,709.39 | $88.75 |
| 110-2 | ANDREA WEAR | 7100-000 | $0.00 | $172,800.00 | $172,800.00 | $1,760.93 |
| 111-2 | US Bankruptcy Court - ROBERT PARENTE | 7100-001 | $0.00 | $322,573.00 | $322,573.00 | $3,287.20 |
| 112 | COOPER LEVENSON APRIL NIEDELMAN & WAGENHEIM PA | 7100-000 | $49,865.50 | $27,514.75 | $27,514.75 | $280.39 |
| 113-2 | US Bankruptcy Court - MICHAEL MEDLIN | 7100-001 | $0.00 | $3,707.42 | $3,707.42 | $37.78 |
| 115 | HASBRO INC | 7100-000 | $2,000,000.00 | $1,550,000.00 | $1,550,000.00 | $15,795.36 |
| 116-2 | Clerk of the Court - SOUTH DAKOTA DEPARTMENT OF REVENUE & REGULATION | 7100-001 | $0.00 | $259.19 | $259.19 | $2.64 |
| 117 | LAS VEGAS VALLEY WATER DISTRICT | 7100-000 | $2,217.66 | $1,616.85 | $1,616.85 | $16.48 |
| 118 | VALERI RIZOV | 7100-000 | $0.00 | $1,790.00 | $0.00 | $0.00 |
| 119 | US BANCORP BUSINESS EQUIPMENT FINANCE GROUP | 7100-000 | $550.00 | $7,531.29 | $7,531.29 | $76.75 |
| 120U | NOEL HERNANDEZ | 7100-000 | $0.00 | $23,225.28 | $12,275.28 | $125.09 |

| 121 | MIKE RYAN | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 123 | BRITISH COLUMBIA LOTTERY | 7100-000 | $0.00 | $16,078.00 | $0.00 | $0.00 |
| 124 | JAFFONI & COLLINS INC | 7100-000 | $110,841.00 | $97,945.70 | $97,945.70 | $998.12 |
| 126 | ALLEN FREDERICK | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 127U | US Bankruptcy Court - SUE CHRISTENSEN | 7100-001 | $0.00 | $85,867.50 | $74,917.50 | $763.45 |
| 128 | WALKER DIGITAL GAMING, LLC | 7100-000 | $0.00 | $131,000.00 | $0.00 | $0.00 |
| 129 | MICROSOFT CORPORATION AND MICROSOFT LICENSING, GP | 7100-000 | $239,646.56 | $311,447.09 | $311,447.09 | $3,173.82 |
| 130 | DTK, LLC | 7100-000 | $240,000.00 | $120,044.19 | $120,044.19 | $1,223.32 |
| 131P | STB HOLDINGS, LLC | 7100-000 | $0.00 | $10,950.00 | $0.00 | $0.00 |
| 131U | STB HOLDINGS, LLC | 7100-000 | $600,000.00 | $300,000.00 | $300,000.00 | $3,057.17 |
| 132U | DEREK HARMER | 7100-000 | $0.00 | $250,350.00 | $219,400.00 | $0.00 |
| 133U | ROBERT BARRON ZIEMS | 7100-000 | $0.00 | $438,638.00 | $427,688.00 | $4,358.38 |
| 135 | BREKKE CONSULTING, INC. | 7100-000 | $68,013.40 | $34,006.70 | $34,006.70 | $346.55 |
| 136 | MCGLINCHEY STAFFORD | 7100-000 | $8,075.00 | $4,037.50 | $4,037.50 | $41.14 |
| 137 | JANE QUACH | 7100-000 | $4,000.00 | $2,000.00 | $2,000.00 | $20.38 |
| 138 | INTERTEST SYSTEMS, INC. | 7100-000 | $6,350.00 | $3,175.00 | $3,175.00 | $32.36 |
| 139 | WYNN E. CLARK | 7100-000 | $30,000.00 | $28,018.53 | $28,018.53 | $285.52 |
| 140 | REPUBLIC SILVER STATE DISPOSAL INC. DBA | 7100-000 | $8,369.98 | $707.69 | $707.69 | $7.21 |
| 141-2 | Clerk of the Court - WASHOE COUNTY TREASURER | 7100-001 | $0.00 | $102.82 | $102.82 | $1.05 |

| 142-2 | Clerk of the Court - STATE OF MICHIGAN | 7100-001 | $0.00 | $474.89 | $474.89 | $4.84 |
|---|---|---|---|---|---|---|
| 143 | WRIGHT EXPRESS FINANCIAL SERVICES | 7100-000 | $0.00 | $3,436.47 | $0.00 | $0.00 |
| 144 | IGT | 7100-000 | $0.00 | $3,559,969.00 | $3,559,969.00 | $36,278.05 |
| 145 | IGT | 7100-000 | $0.00 | $515,026.86 | $0.00 | $0.00 |
| 146 | IGT | 7100-000 | $0.00 | $15,636,786.00 | $15,636,786.00 | $159,347.50 |
| 147U | IGT | 7100-000 | $0.00 | $1,213,070.90 | $1,213,070.90 | $12,361.86 |
| 148U | ELIZABETH MACLEAN GROSEL | 7100-000 | $0.00 | $175,000.00 | $164,050.00 | $1,671.76 |
| 149 | INTERNATIONAL GAME TECHNOLOGY | 7100-000 | $644,040.82 | $795,301.22 | $795,301.22 | $8,104.56 |
| 150 | INTERNATIONAL GAME TECHNOLOGY | 7100-000 | $0.00 | $795,301.22 | $0.00 | $0.00 |
| 151 | SHUFFLE MASTER, INC. | 7100-000 | $0.00 | $704,700.00 | $0.00 | $0.00 |
| 152 | WEIDE & MILLER LTD | 7100-000 | $172,396.04 | $62,261.11 | $0.00 | $0.00 |
| 153 | RICHARD HAEDER | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | JOHN FREDERICK NEUZIL | 7400-000 | $0.00 | $1,878.00 | $1,878.00 | $0.00 |
| 155 | SANDI RANDLE | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 156 | WMS GAMING, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 157 | WMS GAMING, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | HORSESHOE HAMMOND, LLC | 7100-000 | $0.00 | $19,771.75 | $0.00 | $0.00 |
| 159 | BROWNSTEIN HYATT FARBER E T AL. | 7100-000 | $260,233.96 | $37,301.81 | $37,301.81 | $380.13 |
| 160 | WEIDE & MILLER, LTD. | 7200-000 | $0.00 | $62,261.11 | $0.00 | $0.00 |

| 161-2 | Clerk of the Court - NEW YORK STATE DEPT OF HEALTH | 7100-001 | $0.00 | $41.39 | $41.39 | $0.42 |
|---|---|---|---|---|---|---|
| 162U | MISSISSIPPI STATE TAX COMMISSION | 7200-000 | $0.00 | $5,573.40 | $5,573.40 | $0.00 |
| 163-2 | Clerk of the Court - OKLAHOMA EMPLOYMENT SECURITY COMMISSION | 7100-001 | $0.00 | $190.39 | $190.39 | $1.94 |
| 164-2 | STATE OF NEW JERSEY | 7100-000 | $0.00 | $73,069.56 | $73,069.56 | $744.62 |
| 165 | BAKER & MCKENZIE AMSTERDAM NV | 7200-000 | $56,010.22 | $29,837.88 | $29,837.88 | $0.00 |
| 166U | IOWA DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $53.94 | $53.94 | $0.00 |
| 167U | COMMONWEALTH OF MASSACHUSETTS | 7200-000 | $0.00 | $9.12 | $9.12 | $0.00 |
| 168 | CASINO CONNECTION INTL | 7200-000 | $0.00 | $3,880.00 | $0.00 | $0.00 |
| 169U | MISSISSIPPI STATE TAX COMMISSION | 7200-000 | $0.00 | $11,167.69 | $11,167.69 | $0.00 |
| 170 | OTHO D. HILL | 7100-000 | $0.00 | $275,000.00 | $275,000.00 | $2,802.40 |
| 171 | SMART SHOES, INC. | 7100-000 | $0.00 | $850,000.00 | $850,000.00 | $8,661.97 |
| 172 | RUBEN ACHERMAN | 7200-000 | $0.00 | $168.00 | $0.00 | $0.00 |
| NEGG | Newegg.com | 7100-000 | $0.00 | $1,353.69 | $1,353.69 | $1,353.69 |
| N/F | A D P, INC/Attn: Managing Member/DESERT MOUNTAIN R | 7100-000 | $4,167.32 | NA | NA | NA |
| N/F | ACCOUNTANTS, INC/Managing Member | 7100-000 | $6,052.00 | NA | NA | NA |
| N/F | ACCURATE METAL FABRICATORS,/INC/ Managing Member | 7100-000 | $1,637.75 | NA | NA | NA |
| N/F | AFTERBURNER, INC/Managing Member | 7100-000 | $18,641.86 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ALL STATE FASTENER CORP./Managing | 7100-000 | $134.00 | NA | NA | NA |
| N/F | ALLIED WASTE SERVICES/Managing Member | 7100-000 | $71.63 | NA | NA | NA |
| N/F | AMERICAN EXPRESS GLOBAL INFO SYSTEMS/Managing Memb | 7100-000 | $444.00 | NA | NA | NA |
| N/F | AMERIGAS -/Managing Member | 7100-000 | $94.46 | NA | NA | NA |
| N/F | APPLE VENDING & AMUSEMENTS/Managing Member | 7100-000 | $61.43 | NA | NA | NA |
| N/F | ARC PAPER/Managing Member | 7100-000 | $695.60 | NA | NA | NA |
| N/F | ARROW ELECTRONICS, INC./Managing | 7100-000 | $235.70 | NA | NA | NA |
| N/F | AT&T MOBILITY -/Managing Member | 7100-000 | $11,523.24 | NA | NA | NA |
| N/F | AT&T MOBILITY /Managing Member | 7100-000 | $2,732.10 | NA | NA | NA |
| N/F | AT&T REGIONAL CONSOLIDATED/Managing Member | 7100-000 | $421.34 | NA | NA | NA |
| N/F | AT&T TELECONFERENCE SERVICE/Managing Member | 7100-000 | $2,308.67 | NA | NA | NA |
| N/F | ATRONIC AMERICAS, LLC/Managing Member | 7100-000 | $6,903.06 | NA | NA | NA |
| N/F | BELL CONFERENCING, INC/Managing Member | 7100-000 | $458.02 | NA | NA | NA |
| N/F | BIRD & BIRD/Managing Member | 7100-000 | $35,085.51 | NA | NA | NA |

| N/F | BORDEN LADNER GERVAIS LLP/Managing Member | 7100-000 | $1,630.86 | NA | NA | NA |
|-----|-------------------------------------------|----------|-----------|----|----|----|
| N/F | BRADY INDUSTRIES INC/BRADY INDUSTRIES INC | 7100-000 | $1,248.00 | NA | NA | NA |
| N/F | BRIDGE CITY LEGAL/Managing Member | 7100-000 | $12,750.04 | NA | NA | NA |
| N/F | BRON TAPES OF NEVADA/Managing Member | 7100-000 | $798.66 | NA | NA | NA |
| N/F | BULBMAN, INC. - RENO/Managing Member | 7100-000 | $204.51 | NA | NA | NA |
| N/F | BURTON STUDIO/BURTON STUDIO | 7100-000 | $135.00 | NA | NA | NA |
| N/F | Brumffield Properties/Managing Member/South Trust | 7100-000 | $14,250.00 | NA | NA | NA |
| N/F | C C H INCORPORATED/Managing Member | 7100-000 | $703.37 | NA | NA | NA |
| N/F | C S A INTERNATIONAL/Managing Member | 7100-000 | $905.00 | NA | NA | NA |
| N/F | C T CORPORATION SYSTEM/Managing Member | 7100-000 | $306.50 | NA | NA | NA |
| N/F | CABLES UNLIMITED/Managing Member | 7100-000 | $2,062.50 | NA | NA | NA |
| N/F | CANADIAN GAMING BUSINESS/Managing Member | 7100-000 | $3,550.00 | NA | NA | NA |
| N/F | CARRIER CORPORATION/Managing Member | 7100-000 | $1,785.00 | NA | NA | NA |
| N/F | CASINO CONTROL COMMISSION/Managing Member | 7100-000 | $21,141.00 | NA | NA | NA |

| N/F | CCMSI/Managing Member | 7100-000 | $105.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | CHALLENGER MOTOR FREIGHT INC/Managing Member | 7100-000 | $452.25 | NA | NA | NA |
| N/F | CHARLES BACLETT AND/ASSOCIATES, INC./Managing Memb | 7100-000 | $15,261.50 | NA | NA | NA |
| N/F | CINTAS CORPORATION/Managing Member | 7100-000 | $469.20 | NA | NA | NA |
| N/F | CINTAS CORPORATION/Managing Member | 7100-000 | $223.66 | NA | NA | NA |
| N/F | CITY OF BILOXI/Managing Member | 7100-000 | $17.85 | NA | NA | NA |
| N/F | COFFEE & COOLERS ETC., INC./Managing Member | 7100-000 | $102.13 | NA | NA | NA |
| N/F | COFFEE AMBASSADOR/Managing Member | 7100-000 | $1,105.94 | NA | NA | NA |
| N/F | COMCAST/Managing Member | 7100-000 | $165.57 | NA | NA | NA |
| N/F | COMPETITIVE COMPONENTS, INC/Managing Member | 7100-000 | $5,929.86 | NA | NA | NA |
| N/F | COMPUTERSHARE, INC/Managing Member | 7100-000 | $4,295.06 | NA | NA | NA |
| N/F | CORE TECHNOLOGY/Managing Member | 7100-000 | $99.00 | NA | NA | NA |
| N/F | COX COMMUNICATIONS/Managing Member | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | COX COMMUNICATIONS/Managing Member | 7100-000 | $3,018.00 | NA | NA | NA |
| N/F | CRP-3 UNIVERSAL AVENUE, LLC/Attn: Managing Member | 7100-000 | $107,135.24 | NA | NA | NA |

| N/F | CRP-3 Universal Avenue, LLC/c/o Niel S. Sader, Age | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | CULLIGAN - CANADA/Managing Member | 7100-000 | $36.46 | NA | NA | NA |
| N/F | Cit Technology Fin Serv, Inc/Managing Member | 7100-000 | $924.09 | NA | NA | NA |
| N/F | DATA ROOM SUPPLIES LTD/Managing Member | 7100-000 | $5,017.20 | NA | NA | NA |
| N/F | DEACONS/Managing Member | 7100-000 | $82,891.70 | NA | NA | NA |
| N/F | DICKINSON, WRIGHT LLC/Managing Member | 7100-000 | $3,951.20 | NA | NA | NA |
| N/F | DORA N' ME/Managing Member | 7100-000 | $1,098.82 | NA | NA | NA |
| N/F | DORR, CARSON, SLOAN & BIRNEY/Managing Member | 7100-000 | $975.90 | NA | NA | NA |
| N/F | DOUGLAS M. TODOROFF/Managing Member | 7100-000 | $20,500.00 | NA | NA | NA |
| N/F | EDMONDS JANITORIAL SERVICE/Managing Member | 7100-000 | $321.00 | NA | NA | NA |
| N/F | ELKIND & LIPTON LLP/Managing Member | 7100-000 | $7,441.25 | NA | NA | NA |
| N/F | EMBARQ YELLOW PAGES/Managing Member/DEX | 7100-000 | $144.25 | NA | NA | NA |
| N/F | ENTERPRISE FLEET SERVICES/Managing Member | 7100-000 | $976.08 | NA | NA | NA |
| N/F | ENTERPRISE RENT-A-CAR/Managing Member | 7100-000 | $41.69 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | ERNST & YOUNG LLP/Managing Member/DEPT 6793 | 7100-000 | $148,638.00 | NA | NA | NA |
|-----|---------------------------------------------|----------|-------------|-----|-----|-----|
| N/F | EXECUTIVE WINDOW CLEANING/Managing Member | 7100-000 | $215.00 | NA | NA | NA |
| N/F | FEDERAL EXPRESS/Managing Member | 7100-000 | $22,561.00 | NA | NA | NA |
| N/F | FEDERAL EXPRESS/Managing Member | 7100-000 | $345.61 | NA | NA | NA |
| N/F | FEDERAL EXPRESS/Managing Member | 7100-000 | $1,698.47 | NA | NA | NA |
| N/F | FEDERAL EXPRESS/Managing Member | 7100-000 | $325.92 | NA | NA | NA |
| N/F | FEDERAL EXPRESS/Managing Member | 7100-000 | $2,951.89 | NA | NA | NA |
| N/F | FEDERAL EXPRESS/Managing Member/DEPT A | 7100-000 | $1,115.17 | NA | NA | NA |
| N/F | G & K SERVICES - LAS VEGAS/Managing Member | 7100-000 | $1,728.35 | NA | NA | NA |
| N/F | GEN PAUL HARVEY / PDH/ASSOCIATES/Managing Member | 7100-000 | $16,000.00 | NA | NA | NA |
| N/F | GORDON PRODANIUK/Managing Member | 7100-000 | $504.01 | NA | NA | NA |
| N/F | GRAINGER, INC/Managing Member/DEPT 423 - 852090307 | 7100-000 | $63.74 | NA | NA | NA |
| N/F | GRAND RONDE GAMING/COMMSION/ Managing Member | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | GREENBERG TRAURIG/Managing Member | 7100-000 | $4,772.50 | NA | NA | NA |

| N/F | HAPP CONTROLS, INC./Managing Member | 7100-000 | $825.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | HARRAH'S ENTERTAINMENT/Managing Member | 7100-000 | $101,682.26 | NA | NA | NA |
| N/F | HAWK RIDGE/Managing Member | 7100-000 | $2,100.00 | NA | NA | NA |
| N/F | HOME DEPOT/ Managing Member/CREDIT SERVICES | 7100-000 | $357.20 | NA | NA | NA |
| N/F | INTERIOR ENVIRONMENT DESIGNS/Managing Member | 7100-000 | $370.00 | NA | NA | NA |
| N/F | IRON MOUNTAIN INTELLECTUAL/PROPERTY MGT/PROPERTY M | 7100-000 | $700.00 | NA | NA | NA |
| N/F | JOHN WILLIAM MACLELLAN/Managing Member/DBA MACKLYN | 7100-000 | $8,709.39 | NA | NA | NA |
| N/F | JONES VARGAS, CHARTERED/Managing Member | 7100-000 | $447.50 | NA | NA | NA |
| N/F | JUST FOUR WHEELS, INC./Managing Member | 7100-000 | $183.39 | NA | NA | NA |
| N/F | KONAMI GAMING, INC./Managing Member | 7100-000 | $75.00 | NA | NA | NA |
| N/F | LANSING INSTRUMENT/CORPORATION/Managing Member | 7100-000 | $546.00 | NA | NA | NA |
| N/F | LAS VEGAS DISSEMINATION/COMPANY/Managing Member | 7100-000 | $391.16 | NA | NA | NA |
| N/F | LASER PRINTER SPECIALISTS/Managing Member | 7100-000 | $110.74 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Lewis and Roca LLP Lawers/Managing Member | 7100-000 | $5,020.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | M C '2 Managing Member | 7100-000 | $18,240.00 | NA | NA | NA |
| N/F | MAGELLAN TECHNOLOGY PTY LTD Managing Member | 7100-000 | $86,396.50 | NA | NA | NA |
| N/F | MAGENTA RESEARCH Managing Member | 7100-000 | $4,644.00 | NA | NA | NA |
| N/F | MAXIMUM SYSTEMS E C D INC Managing Member | 7100-000 | $4,287.00 | NA | NA | NA |
| N/F | MCMASTER-CARR SUPPLY CO Managing Member | 7100-000 | $81.26 | NA | NA | NA |
| N/F | MERITRONICS NV INC/Managing Member | 7100-000 | $18,679.98 | NA | NA | NA |
| N/F | MICHAEL P. KNAPP SR./Managing Member/% KNAPP MANAG | 7100-000 | $26,000.00 | NA | NA | NA |
| N/F | MIDNIGHT PRINTING/Managing Member | 7100-000 | $398.68 | NA | NA | NA |
| N/F | MILL ROAD ASSOCIATES II, LLC/Managing Member/MICHA | 7100-000 | $11,945.46 | NA | NA | NA |
| N/F | MSS TECHNOLOGIES/Managing Member | 7100-000 | $15,573.52 | NA | NA | NA |
| N/F | NASDAQ STOCK MARKET/Managing Member | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | NEVADA COFFEE SERVICE/Managing Member | 7100-000 | $523.15 | NA | NA | NA |
| N/F | NORTH SHORE LIMO LLC/Managing Member | 7100-000 | $500.50 | NA | NA | NA |

| N/F | NV ENERGY/Managing Member | 7100-000 | $11,146.75 | NA | NA | NA |
| N/F | O'DAY CONSULTANTS INC/Managing Member | 7100-000 | $20,349.40 | NA | NA | NA |
| N/F | OEM WORLDWIDE, LLC/Managing Member | 7100-000 | $14,747.23 | NA | NA | NA |
| N/F | OFFICE DEPOT/Managing Member | 7100-000 | $363.30 | NA | NA | NA |
| N/F | OFFICE DEPOT/Managing Member/DEPT 56 - 4201479762 | 7100-000 | $398.18 | NA | NA | NA |
| N/F | PETER BOYNTON/Managing Member | 7100-000 | $21,928.17 | NA | NA | NA |
| N/F | PHOTO CHEMICAL PRODUCTS/Managing Member | 7100-000 | $199.00 | NA | NA | NA |
| N/F | PLANAR SYSTEMS, INC./Managing Member | 7100-000 | $81,110.70 | NA | NA | NA |
| N/F | PURCHASE POWER/Managing Member | 7100-000 | $1,153.05 | NA | NA | NA |
| N/F | QUALITY IMPRESSIONS/Managing Member | 7100-000 | $1,020.39 | NA | NA | NA |
| N/F | QUALITY PLASTICS INCORPORATED/Managing Member | 7100-000 | $32.27 | NA | NA | NA |
| N/F | QWEST/Managing Member | 7100-000 | $165.80 | NA | NA | NA |
| N/F | R R DONNELLEY RECEIVABLES INC/Managing Member | 7100-000 | $18,350.00 | NA | NA | NA |
| N/F | RADICAL GAMING CONCEPTS, LTD/Managing Member | 7100-000 | $35,416.66 | NA | NA | NA |

| N/F | RED CARPET PLUMBING/Managing Member | 7100-000 | $250.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | RICK SMITH/Managing Member | 7100-000 | $16,000.00 | NA | NA | NA |
| N/F | SAFELITE GLASS CORP/Managing Member | 7100-000 | $207.04 | NA | NA | NA |
| N/F | SAGE SOFTWARE/Managing Member | 7100-000 | $2,180.86 | NA | NA | NA |
| N/F | SALARY.COM/Managing Member | 7100-000 | $15,500.00 | NA | NA | NA |
| N/F | SERVPRO/Managing Member | 7100-000 | $446.25 | NA | NA | NA |
| N/F | SHEPPARD EXPOSITION SERVICES/Managing Member | 7100-000 | $17,968.04 | NA | NA | NA |
| N/F | SHRED-IT LAS VEGAS/Managing Member | 7100-000 | $75.00 | NA | NA | NA |
| N/F | SHUTTLE COMPUTER GROUP, INC./Managing Member | 7100-000 | $34,950.00 | NA | NA | NA |
| N/F | SNELL & WILMER/Managing Member | 7100-000 | $4,275.00 | NA | NA | NA |
| N/F | STAPLES/Managing Member | 7100-000 | $480.33 | NA | NA | NA |
| N/F | SUN LIFE/Managing Member/C/O BENTALL REAL ESTATE S | 7100-000 | $7,499.15 | NA | NA | NA |
| N/F | SUNSHINE CLEANING SERVICE/Managing Member | 7100-000 | $840.00 | NA | NA | NA |

| N/F | SUPPORT SERVICES OF AMERICA/Managing Member | 7100-000 | $19,640.00 | NA | NA | NA |
|-----|---------------------------------------------|----------|------------|----|----|----|
| N/F | Sesco Data Systems/Managing Member | 7100-000 | $1,132.00 | NA | NA | NA |
| N/F | TBS-NEVADA/Managing Member | 7100-000 | $981.41 | NA | NA | NA |
| N/F | TECHNOLOGY CENTER/Managing Member | 7100-000 | $4.71 | NA | NA | NA |
| N/F | TELUS/Managing Member | 7100-000 | $301.02 | NA | NA | NA |
| N/F | TERRANCE W OLIVER/Managing Member | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | THOMSON FINANCIAL CORP GROUP/Managing Member | 7100-000 | $3,822.45 | NA | NA | NA |
| N/F | THOMSON WEST/Managing Member | 7100-000 | $5,904.07 | NA | NA | NA |
| N/F | TIGER DIRECT/Managing Member | 7100-000 | $48,852.70 | NA | NA | NA |
| N/F | TMX, INC./Managing Member | 7100-000 | $1,746.21 | NA | NA | NA |
| N/F | TNT USA INC/Managing Member | 7100-000 | $106.00 | NA | NA | NA |
| N/F | TRITON ELECTRONIK QUEBEC INC/Managing Member | 7100-000 | $151,545.44 | NA | NA | NA |
| N/F | TTA-RESEARCH & GUIDANCE/Managing Member | 7100-000 | $10,777.50 | NA | NA | NA |
| N/F | U P S SUPPLY CHAIN SOLUTIONS/Managing Member | 7100-000 | $81.30 | NA | NA | NA |
| N/F | ULINE/Managing Member | 7100-000 | $1,640.86 | NA | NA | NA |

| N/F | UNITED PARCEL SERVICE - IL/Managing Member | 7100-000 | $6,514.82 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Universal City Studios Production/LLP/C/o Frederic | | NA | NA | NA | NA |
| N/F | VERIZON/Managing member | 7100-000 | $185.92 | NA | NA | NA |
| N/F | VETTER & WHITE/Managing Member | 7100-000 | $40,525.00 | NA | NA | NA |
| N/F | VISIONARY SOLUTIONS, INC./Managing | 7100-000 | $1,190.00 | NA | NA | NA |
| N/F | WASHOE COUNTY TREASURER/Managing Member | 7100-000 | $14.31 | NA | NA | NA |
| N/F | WASTE MANAGEMENT - GULFPORT/Managing Member | 7100-000 | $122.81 | NA | NA | NA |
| N/F | WASTE MANAGEMENT - GULFPORT/Managing Member | 7100-000 | $24.50 | NA | NA | NA |
| N/F | WAVE CAR WASH/Manageing Member | 7100-000 | $113.80 | NA | NA | NA |
| N/F | WESTERN EXTERMINATOR CO | 7100-000 | $267.00 | NA | NA | NA |
| N/F | WINSTRONICS INTERNATIONAL, INC | 7100-000 | $360.00 | NA | NA | NA |
| N/F | XEROX CORPORATION (CA)/Managing | 7100-000 | $2,733.97 | NA | NA | NA |
| N/F | XPERTX/Managing Member | 7100-000 | $2,135.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$9,800,546.47** | **$36,328,926.16** | **$31,746,409.89** | **$322,005.30** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 1

**Case No.:**  09-13640

**Case Name:**  PROGRESSIVE GAMING INTERNATIONAL CO

**For Period Ending:**  03/20/2019

**Trustee Name:**  (480070) Shelley D. Krohn

**Date Filed (f) or Converted (c):**  03/16/2009 (f)

**§ 341(a) Meeting Date:**  04/24/2009

**Claims Bar Date:**  08/10/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo; Acct No. xxxxxx3241; Payroll - ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Wells Fargo; Acct No. xxxxxx9706; A/P | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Wells Fargo; Acct No. xxxxxx7190; Medical | 100.00 | 100.00 | | 9,035.59 | FA |
| 4 | Wells Fargo; Cash Depost pledged to AmEx | 225,000.00 | 225,000.00 | | 225,434.67 | FA |
| 5 | 100% stock owner of PGIC NV | Unknown | 0.00 | | 0.00 | FA |
| 6 | 100% stock owner of MGC, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 7 | 100% stock owner of Progressive Gaming Int'l | Unknown | 0.00 | | 0.00 | FA |
| 8 | 100% stock owner of Progressive Games, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 9 | 100% stock owner of Games of Nevada, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 10 | 100% stock owner - Viking Merger Subsidiary, LLC | Unknown | 0.00 | | 0.00 | FA |
| 11 | 100% stock owner of Mikohn International, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 12 | 100% stock owner of Mikohn Holdings, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 13 | 100% stock owner - Primeline Gaming Technologies | Unknown | 0.00 | | 0.00 | FA |
| 14 | Gaming Licenses | Unknown | 0.00 | | 0.00 | FA |
| 15 | 2003 Chevy; 95,800 miles, VIN 1GCHG39U131159663 | 4,000.00 | 4,000.00 | | 4,750.00 | FA |
| 16 | 2001 GMC Van; 108,000 miles; VIN 1GTDM19W81B4018 | 3,000.00 | 3,000.00 | | 2,250.00 | FA |
| 17 | 1999 GMC Pickup; 97,000 miles; VIN 1GTEC14W0XE52 | 4,500.00 | 4,500.00 | | 2,600.00 | FA |
| 18 | 2002 Chevrolet Van; 77,000 miles; VIN 1 GCDM19X6 | 3,000.00 | 3,000.00 | | 1,800.00 | FA |
| 19 | 2003 Chevy Quad Lift Gate; 39,000 miles; VIN 1GC | 6,000.00 | 6,000.00 | | 10,000.00 | FA |
| 20 | 2003 GMC Safari Van; 107,000; VIN 1GTDM19X238512 | 3,000.00 | 3,000.00 | | 2,750.00 | FA |
| 21 | GMC Ext Van; 124,000 miles; VIN 1GTFG29T33120841 | 4,000.00 | 4,000.00 | | 4,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 2

Case No.:  09-13640

Case Name:   PROGRESSIVE GAMING INTERNATIONAL CO

For Period Ending:   03/20/2019

Trustee Name:   (480070) Shelley D. Krohn

Date Filed (f) or Converted (c):   03/16/2009 (f)

§ 341(a) Meeting Date:   04/24/2009

Claims Bar Date:   08/10/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 22 | 2003 GMC Ext Van; 110,000 miles; VIN 1GTFG29T931 | 4,000.00 | 4,000.00 | | 3,750.00 | FA |
| 23 | 1996 Chevy Van; mileage unknown; VIN 1GCGG35KXTF | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 24 | 2003 GMC Safari Van; 132,000 miles; VIN 1GTDM19X | 2,500.00 | 2,500.00 | | 2,100.00 | FA |
| 25 | 2001 GMC Van: 102,000 miles; VIN 1 GTDM19W01 B50 | 3,000.00 | 3,000.00 | | 1,500.00 | FA |
| 26 | Employee Benefit mgt  refund (u) | 0.00 | 0.00 | | 202.80 | FA |
| 27 | Tax Overpayment Refund - CA (u) | 0.00 | 0.00 | | 23,215.52 | FA |
| 28 | Wells Fargo Acct#0924 (u) | 0.00 | 0.00 | | 2,262.68 | FA |
| 29 | Insurance policy refund (u) | 0.00 | 0.00 | | 43,828.68 | FA |
| 30 | Employment Practices Liability Insurance Refund (u) | 0.00 | 0.00 | | 30,302.00 | FA |
| 31 | Trust Account (u) | Unknown | 2,691.67 | | 2,691.67 | FA |
| 32 | Credit Refund (u) | Unknown | 68,466.64 | | 68,466.64 | FA |
| 33 | Accounts Receivable (u) | Unknown | 3,163.92 | | 3,163.92 | FA |
| 34 | Investigative fee fund (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 35 | Accounts Receivable - warrant (u) | 0.00 | 0.00 | | 93.00 | FA |
| 36 | Shuffle Master Settlement (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 37 | Delta Dental Insurance company (u) | 26,000.00 | 26,000.00 | | 26,000.00 | FA |
| 38 | Mississippi Dept. of Employment Security (u) | 0.00 | 0.00 | | 242.74 | FA |
| 39 | Gaming Control Refund (u) | 0.00 | 0.00 | | 4,648.71 | FA |
| 40 | Wells Fargo Mikohn Gaming Corp account 0192 (u) | 0.00 | 0.00 | | 23,766.93 | FA |
| 41 | Canadian Tax Refund (u) | 0.00 | 0.00 | | 1,123,704.85 | FA |
| 42 | Cantor Gaming Agreement (u) | 0.00 | 0.00 | | 14,000.00 | FA |
| 43 | Funds held in Unclaimed Funds (u) | 0.00 | 0.00 | | 27,562.02 | FA |
| 44 | Sale of Corporate Shell (u) | 0.00 | 0.00 | | 0.00 | FA |
| 45 | Unclaimed Funds (u)<br>Additional funds found in Unclaimed Funds after first sweep was done. | 0.00 | 965.57 | | 1,060.12 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 09-13640

**Case Name:** PROGRESSIVE GAMING INTERNATIONAL CO

**For Period Ending:** 03/20/2019

**Trustee Name:** (480070) Shelley D. Krohn

**Date Filed (f) or Converted (c):** 03/16/2009 (f)

**§ 341(a) Meeting Date:** 04/24/2009

**Claims Bar Date:** 08/10/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 46 | Unclaimed Funds - Mikohn Gaming (u)<br>Unclaimed funds in the name of Mikohn Gaming,<br>PGIC's fdba | 0.00 | 17,916.06 | | 18,214.78 | FA |
| 47 | Magellan Technology Pty Limites (u) | 0.00 | 0.00 | | 0.00 | FA |
| 48 | Sale of Asset remnants (u)<br>Remnants sold per ECF 536, 2/26/18 | 0.00 | 5,000.00 | | 5,000.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 313.41 | Unknown |
| **49** | **Assets Totals (Excluding unknown values)** | **$389,600.00** | **$487,803.86** | | **$1,793,710.73** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** 05/15/2011      **Current Projected Date Of Final Report (TFR):** 06/05/2018 (Actual)

**Form 2**

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 09-13640 | **Trustee Name:** | Shelley D. Krohn (480070) |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account #:** | ********2565 Money Market Account |
| **Taxpayer ID #:** | **-***8876 | **Blanket Bond (per case limit):** | $31,197,145.00 |
| **For Period Ending:** | 03/20/2019 | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/09 | {26} | CH#10038270 Optumhealth Specialty Benefits | Refund of employee benefits managements | 1229-000 | 33.80 | | 33.80 |
| 05/18/09 | {27} | CH#62973586 State of California | Tax Overpayment refund | 1224-000 | 5,208.02 | | 5,241.82 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.07 | | 5,241.89 |
| 06/02/09 | {28} | CH#4927910828 Wells Fargo Bank | Proceeds from closing Wells Fargo Acct# 0924 | 1229-000 | 2,262.68 | | 7,504.57 |
| 06/04/09 | {3} | CH#607042258 Wells Fargo | Funds from closing of Wells Fargo Acct.# 7190 | 1129-000 | 9,035.59 | | 16,540.16 |
| 06/08/09 | {4} | CH#80858 Wells Fargo Bank | Proceeds from closure of CD | 1129-000 | 225,434.67 | | 241,974.83 |
| 06/11/09 | 1001 | James F. Lisowski, Sr., Trustee | Reimburse copies of Petition & Exhibits for Paul M. Healey, CPA. Paid per Order #528 | 2200-000 | | 55.75 | 241,919.08 |
| 06/25/09 | {29} | CH#04025955 First Insurance Funding | Refund of overpaid insurance premiums | 1229-000 | 7,622.65 | | 249,541.73 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.02 | | 249,548.75 |
| 07/09/09 | {26} | CH#645726265 Progressive Gaming | Outstanding medical payment | 1229-000 | 144.00 | | 249,692.75 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.52 | | 249,703.27 |
| 08/03/09 | {30} | CH#4027322 First Insurance Funding Corp | Overpayment on cancelled policies | 1249-000 | 30,302.00 | | 280,005.27 |
| 08/24/09 | {31} | CH#1363 Marjama Muldoon Blasiak & Sullivan LLP | Balance in Trust account | 1229-000 | 2,691.67 | | 282,696.94 |
| 08/31/09 | {32} | CH#8639706 Pitney Bowes | Credit refund | 1229-000 | 153.60 | | 282,850.54 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.66 | | 282,862.20 |
| 09/09/09 | {33} | CH#2154960643 Curtis Johnson | Payment on note | 1221-000 | 246.00 | | 283,108.20 |
| 09/28/09 | {33} | CH#64457 Red Rock Resort Spa & Casino | Payment for service labor invoice 2079091-IN | 1221-000 | 814.00 | | 283,922.20 |
| 09/28/09 | {34} | CH#4018186 Manitoba | Refund of funds on deposit for investigative fees in Manitoba Canada | 1229-000 | 5,000.00 | | 288,922.20 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.55 | | 288,933.75 |
| 10/02/09 | | Transfer Debit | Transfer | | | 5,000.00 | 283,933.75 |
| | | | | 9999-000 | | | 283,933.75 |
| | | | $4,606.81 | | | | |
| | | | Unknown funds held by Trustee Lisowski | 3120-000 | | | 283,933.75 |
| | | | $393.19 | | | | |
| 10/12/09 | {33} | CH#64457 Red Rock Resort Spa & Casino | Reversed Deposit 100012 1 Payment for service labor invoice 2079091-IN | 1221-000 | -814.00 | | 283,119.75 |
| 10/14/09 | | Incoming Transfer Credit | Transfer | 9999-000 | 4,606.81 | | 287,726.56 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$292,782.31** | **$5,055.75** |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********2565 Money Market Account |
| Taxpayer ID #: | **-***8876 | Blanket Bond (per case limit): | $31,197,145.00 |
| For Period Ending: | 03/20/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/09 | {32} | CH#393597 ADT Security Services | Credit balance for cancelled service | 1229-000 | 41.96 | | 287,768.52 |
| 10/23/09 | 1002 | Ronald Michalak | Reimbursement for gas to fill up truck. Paid per Order #528 | 2690-000 | | 5.00 | 287,763.52 |
| 10/28/09 | {35} | CH#5162274 State of Nevada | Payment for warrant | 1221-000 | 93.00 | | 287,856.52 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.66 | | 287,868.18 |
| 11/05/09 | 1003 | Ronald Michalak | 15.75 hrs of labor on 10/22/09 &10/23/09. Paid per Order #528 | 2690-000 | | 157.50 | 287,710.68 |
| 11/05/09 | 1004 | Richard Simonet | 2 hrs of labor on 10/22/09 & 10/23/09. Paid per Order #528 | 2690-000 | | 20.00 | 287,690.68 |
| 11/09/09 | | To Account #********2566 | Transfer funds | 9999-000 | | 10,000.00 | 277,690.68 |
| 11/19/09 | {32} | CH#331685 CatalystRx | Payment fot 2009 Q1 Rebates | 1229-000 | 804.00 | | 278,494.68 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.87 | | 278,506.55 |
| 12/22/09 | 1005 | Anthony A. Zmaila Limited PLLC | Attorney fees for first application as per court order entered on 12/21/09 Dkt. #90. | 3210-000 | | 14,150.00 | 264,356.55 |
| 12/22/09 | 1006 | Anthony A. Zmaila Limited PLLC | Attorney costs for first application as per court order entered on 12/21/09 Dkt. #90 | 3220-000 | | 50.67 | 264,305.88 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.70 | | 264,317.58 |
| 01/04/10 | {33} | CH#27849 Vision Service Plan | Payment for accounts receivable | 1221-000 | 2,740.17 | | 267,057.75 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.50 | | 267,068.25 |
| 02/15/10 | | CH#5100 Ultimate Auctioneers | Payment for proceeds from sale at auction | | 27,750.00 | | 294,818.25 |
| | {15} | | Proceeds from sale of 2003 Chevy $4,750.00 | 1129-000 | | | 294,818.25 |
| | {18} | | Proceeds from sale of 2002 Chevy Van $1,800.00 | 1129-000 | | | 294,818.25 |
| | {17} | | Proceeds from sale of 1999 GMC Pickup $2,600.00 | 1129-000 | | | 294,818.25 |
| | {20} | | Proceeds from sale of 2003 GMC Safari Van $2,750.00 | 1129-000 | | | 294,818.25 |
| | {16} | | Proceeds from sale of 2001 GMC Van $2,250.00 | 1129-000 | | | 294,818.25 |
| | {19} | | Proceeds from sale of 2003 Chevy Quad $10,000.00 | 1129-000 | | | 294,818.25 |
| | | | **Page Subtotals:** | | **$31,474.86** | **$24,383.17** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  3

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2565 Money Market Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {24} | | Proceeds from sale of 2003 GMC Safari Van $2,100.00 | 1129-000 | | | 294,818.25 |
| | {25} | | Proceeds from sale of 2001 GMC Van $1,500.00 | 1129-000 | | | 294,818.25 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.54 | | 294,828.79 |
| 03/03/10 | {32} | CH#5229871 State of Nevada | refund of unclaimed | 1229-000 | 11,611.92 | | 306,440.71 |
| 03/25/10 | | Ultimate Auctioneers | Proceeds from auction | | 7,750.00 | | 314,190.71 |
| | {22} | | Proceeds from sale of 2003 GMC Ext Van $3,750.00 | 1129-000 | | | 314,190.71 |
| | {21} | | Proceeds from sale of GMC Van $4,000.00 | 1129-000 | | | 314,190.71 |
| 03/29/10 | {32} | CH#71758336 American Express | savings at work rebate | 1229-000 | 78.12 | | 314,268.83 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 13.67 | | 314,282.50 |
| 03/31/10 | 1007 | Ultimate Auctioneers | 11% Commission on the sale of 7 vehicles as per court order entered on 02/02/10 Dkt. #127 | 3610-000 | | 7,902.50 | 306,380.00 |
| 04/05/10 | {32} | CH#5256509 State of Nevada | Refund of state deposit voucher number054UP000064583 inv 5162778 | 1229-000 | 51,121.71 | | 357,501.71 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 8.88 | | 357,510.59 |
| 04/20/10 | | Wire out to BNYM account ********2565 | Wire out to BNYM account ********2565 | 9999-000 | -357,510.59 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 37,341.42 | 37,341.42 | $0.00 |
| Less: Bank Transfers/CDs | -352,903.78 | 14,606.81 | |
| **Subtotal** | **390,245.20** | **22,734.61** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$390,245.20** | **$22,734.61** | |

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | **Trustee Name:** Shelley D. Krohn (480070) |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | | **Account #:** ********2566 Checking Account |
| **Taxpayer ID #:** | **-***8876 | **Blanket Bond (per case limit):** $31,197,145.00 |
| **For Period Ending:** | 03/20/2019 | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/09/09 | | From Account #********2565 | Transfer funds | 9999-000 | 10,000.00 | | 10,000.00 |
| 11/12/09 | 101 | United State Postal Service | 2000 stamps for notices for motion to sell 3 vehicles. Paid per Order #528 | 2500-000 | | 880.00 | 9,120.00 |
| 11/23/09 | 102 | Newegg.com | Order #54084878 Hard drive and wireless transmitter for maintenance on server. Paid per Order #528 | 7100-000 | | 1,353.69 | 7,766.31 |
| 12/07/09 | 103 | Ronald Michalak | pay shortage on check #1003. Paid per Order #528 | 2690-000 | | 31.50 | 7,734.81 |
| 12/30/09 | 104 | Rainworx | Software for server maintenance. Paid per Order #528 | 2420-000 | | 995.00 | 6,739.81 |
| 01/21/10 | 105 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/21/2010 FOR CASE #09-13640 | 2300-000 | | 640.80 | 6,099.01 |
| 03/02/10 | 106 | ADP, Inc. | 2009 W2 quote. Paid per Order #528 | 2690-000 | | 893.00 | 5,206.01 |
| 03/23/10 | 107 | Jeffrey Smith | As per court order entered on 03/09/10 Dkt. #150 | 3991-000 | | 1,000.00 | 4,206.01 |
| 03/23/10 | 108 | United States Postal Service | 3 rolls of stamps to mail out 2009 W-2s. Paid per Order #528 | 2690-000 | | 132.00 | 4,074.01 |
| 04/10/10 | 109 | Ultimate Auctioneers | 11% commission from sale of vehicles + trasportation fees $500 as per court order entered on 04/08/10 Dkt. #152 | 3610-000 | | 1,352.50 | 2,721.51 |
| 04/20/10 | | Wire out to BNYM account ********2566 | Wire out to BNYM account ********2566 | 9999-000 | -2,721.51 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 7,278.49 | 7,278.49 | $0.00 |
| Less: Bank Transfers/CDs | 7,278.49 | 0.00 | |
| **Subtotal** | 0.00 | 7,278.49 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $7,278.49 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-13640 | | | **Trustee Name:** | | Shelley D. Krohn (480070) |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | | | **Bank Name:** | | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***8876 | | | **Account #:** | | **********2566 Checking Account |
| **For Period Ending:** | 03/20/2019 | | | **Blanket Bond (per case limit):** | | $31,197,145.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********2566 | Wire in from JPMorgan Chase Bank, N.A. account ********2566 | 9999-000 | 2,721.51 | | 2,721.51 |
| 04/30/10 | 10110 | James F. Lisowski, Sr., Trustee | Reimbursement for UPS inv. #000054A26F100. Paid per Order #528 | 2200-000 | | 25.32 | 2,696.19 |
| 06/07/10 | {26} | Progressive Gaming | Employee Benefit Management Services Refund | 1229-000 | 25.00 | | 2,721.19 |
| 06/09/10 | 10111 | Anthony A. Zmaila Limited PLLC | As per court order entered on 06/01/10 Dkt. #160 | 3220-000 | | 2,282.30 | 438.89 |
| 04/29/11 | 10112 | James F. Lisowski, Sr., Trustee | Reimbursement for shipment of tax returns to Vancouver Canada via UPS. Paid per Order #528 | 2200-000 | | 89.47 | 349.42 |
| 06/03/11 | | From Account #**********2565 | Transfer | 9999-000 | 15,000.00 | | 15,349.42 |
| 06/07/11 | 10113 | Larry L. Bertsch, CPA & Associates, LLC | First application for accountant fees as per court order entered on 05/23/11 Dkt. #301 | 3310-000 | | 3,155.00 | 12,194.42 |
| 07/15/11 | 10114 | Anthony A. Zmaila Limited PLLC | Sixth payment of attorney's fees as per court order entered on 06/24/11 Dkt. #316 | 3210-000 | | 7,450.00 | 4,744.42 |
| 07/15/11 | 10115 | Anthony A. Zmaila Limited PLLC | Sixth attorney's expenses as per court order entered on 06/24/11 Dkt. #316 | 3220-000 | | 232.43 | 4,511.99 |
| 08/10/11 | | From Account #**********2565 | Transfer | 9999-000 | 400,000.00 | | 404,511.99 |
| 08/12/11 | 10116 | BARBARA MELIORIS | Interim distribution as per court order enetered on 08/09/11 Dkt. # 333 | 5800-000 | | 10,950.00 | 393,561.99 |
| 08/12/11 | 10117 | RUSSEL MCMEEKIN | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 Voided on 08/23/2011 | 5300-004 | | 10,950.00 | 382,611.99 |
| 08/12/11 | 10118 | JASON PATEL | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 Voided on 08/23/2011 | 5800-004 | | 10,950.00 | 371,661.99 |
| 08/12/11 | 10119 | THOMAS GALANTY | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 Voided on 09/21/2011 | 5800-004 | | 10,950.00 | 360,711.99 |
| 08/12/11 | 10120 | ANDREA WEAR | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5300-000 | | 10,950.00 | 349,761.99 |
| 08/12/11 | 10121 | ROBERT PARENTE | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5300-000 | | 10,950.00 | 338,811.99 |
| 08/12/11 | 10122 | MICHAEL MEDLIN | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5300-000 | | 10,950.00 | 327,861.99 |
| 08/12/11 | 10123 | NOEL HERNANDEZ | Interim distribution as per court order entered on 08/09/11 Dkt. # | 5800-000 | | 10,950.00 | 316,911.99 |

Page Subtotals: **$417,746.51** **$100,834.52**

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 09-13640 | **Trustee Name:** | Shelley D. Krohn (480070) | | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | **Bank Name:** | The Bank of New York Mellon | | |
| **Taxpayer ID #:** | **-***8876 | **Account #:** | **********2566 Checking Account | | |
| **For Period Ending:** | 03/20/2019 | **Blanket Bond (per case limit):** | $31,197,145.00 | | |
| | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 333 | | | | |
| 08/12/11 | 10124 | SALLY RAUB | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 Voided on 09/21/2011 | 5800-004 | | 4,855.20 | 312,056.79 |
| 08/12/11 | 10125 | SUE CHRISTENSEN | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5800-000 | | 10,950.00 | 301,106.79 |
| 08/12/11 | 10126 | DEREK HARMER | Interim distribution as per court order enetered on 08/09/11 Dkt. # 333 | 5800-000 | | 10,950.00 | 290,156.79 |
| 08/12/11 | 10127 | ROBERT BARRON ZIEMS | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5800-000 | | 10,950.00 | 279,206.79 |
| 08/12/11 | 10128 | ELIZABETH MACLEAN GROSEL | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5800-000 | | 10,950.00 | 268,256.79 |
| 08/12/11 | 10129 | NEVADA DEPARTMENT OF TAXATION | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 2820-000 | | 2,535.74 | 265,721.05 |
| 08/12/11 | 10130 | SOUTH DAKOTA DEPARTMENT OF REVENUE & REGULATION | Interim distributon as per court order entered on 08/09/11 Dkt. # 333 | 2820-000 | | 777.56 | 264,943.49 |
| 08/12/11 | 10131 | WASHOE COUNTY TREASURER | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 Stopped on 01/10/2012 | 2820-005 | | 308.48 | 264,635.01 |
| 08/12/11 | 10132 | STATE OF MICHIGAN | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5200-000 | | 1,424.66 | 263,210.35 |
| 08/12/11 | 10133 | NEW YORK STATE DEPT OF HEALTH | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5200-000 | | 124.18 | 263,086.17 |
| 08/12/11 | 10134 | MISSISSIPPI STATE TAX COMMISSION | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5800-000 | | 17,494.90 | 245,591.27 |
| 08/12/11 | 10135 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 5800-000 | | 571.18 | 245,020.09 |
| 08/12/11 | 10136 | STATE OF NEW JERSEY | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 2820-000 | | 219,208.66 | 25,811.43 |
| 08/12/11 | 10137 | IOWA DEPARTMENT OF REVENUE | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 2820-000 | | 820.40 | 24,991.03 |
| 08/12/11 | 10138 | COMMONWEALTH OF MASSACHUSETTS | Interim distribution as per court order entered on 08/09/11 Dkt. # 333 | 2820-000 | | 684.05 | 24,306.98 |
| 08/23/11 | 10117 | RUSSEL MCMEEKIN | Interim distribution as per court order entered on 08/09/11 Dkt. # | 5300-004 | | -10,950.00 | 35,256.98 |

|  | | | | Page Subtotals: | $0.00 | $281,655.01 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 7

**Cash Receipts And Disbursements Record**

Case No.: 09-13640
Case Name: PROGRESSIVE GAMING INTERNATIONAL CO
Taxpayer ID #: **-***8876
For Period Ending: 03/20/2019

Trustee Name: Shelley D. Krohn (480070)
Bank Name: The Bank of New York Mellon
Account #: **********2566 Checking Account
Blanket Bond (per case limit): $31,197,145.00
Separate Bond (if applicable): N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 333<br>Voided on 08/23/2011 | | | | |
| 08/23/11 | 10118 | JASON PATEL | Interim distribution as per court order entered on 08/09/11 Dkt. # 333<br>Voided on 08/23/2011 | 5800-004 | | -10,950.00 | 46,206.98 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 493.26 | 45,713.72 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.47 | 45,716.19 |
| 09/19/11 | 10139 | Jason Patel | Reissue ck #10118 interim distribution as per court order entered on 08/09/11 Dkt. #333 | 5800-000 | | 10,950.00 | 34,766.19 |
| 09/21/11 | 10119 | THOMAS GALANTY | Interim distribution as per court order entered on 08/09/11 Dkt. # 333<br>Voided on 09/21/2011 | 5800-004 | | -10,950.00 | 45,716.19 |
| 09/21/11 | 10124 | SALLY RAUB | Interim distribution as per court order entered on 08/09/11 Dkt. # 333<br>Voided on 09/21/2011 | 5800-004 | | -4,855.20 | 50,571.39 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 303.39 | 50,268.00 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 104.96 | 50,163.04 |
| 11/10/11 | 10140 | RUSSEL MCMEEKIN | Reissue ck #10117 interim distribution as per court order entered on 08/09/11 Dkt. #333 | 5300-000 | | 10,950.00 | 39,213.04 |
| 11/10/11 | 10141 | THOMAS GALANTY | Reissue ck #10119 interim distribution as per court order entered on 08/09/11 Dkt. #333 | 5800-000 | | 10,950.00 | 28,263.04 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 97.13 | 28,165.91 |
| 12/05/11 | 10142 | SALLY RAUB | Reissue ck #10124 Interim distribution as per court order entered on 08/09/11 Dkt. #333 | 5800-000 | | 4,855.20 | 23,310.71 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.85 | 23,255.86 |
| 01/10/12 | 10131 | WASHOE COUNTY TREASURER | Interim distribution as per court order entered on 08/09/11 Dkt. # 333<br>Stopped on 01/10/2012 | 2820-005 | | -308.48 | 23,564.34 |
| 01/10/12 | 10143 | US Bankruptcy Court | Unclaimed funds to US Bankruptcy Court - ck #10131 | 2820-001 | | 308.48 | 23,255.86 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 51.21 | 23,204.65 |
| 02/24/12 | {33} | Station Casinos dba Palace Station Hotel & Casino | A/R Dec. 2007 5% | 1221-000 | 177.75 | | 23,382.40 |

Page Subtotals: $177.75    $12,052.33

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8876 | Account #: | **********2566 Checking Account |
| For Period Ending: | 03/20/2019 | Blanket Bond (per case limit): | $31,197,145.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.96 | 23,336.44 |
| 03/14/12 | 10144 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/14/2012 FOR CASE #09-13640, Bond # 016048576 | 2300-000 | | 522.56 | 22,813.88 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 47.80 | 22,766.08 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.23 | 22,720.85 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 51.21 | 22,669.64 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 44.90 | 22,624.74 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.45 | 22,575.29 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 47.80 | 22,527.49 |
| 09/21/12 | {40} | Wells Fargo / Mikohn Gaming Corp | Funds held in business account | 1229-000 | 23,766.93 | | 46,294.42 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.08 | 46,251.34 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 81.52 | 46,169.82 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 94.60 | 46,075.22 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088 20121227 | 9999-000 | | 46,075.22 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 441,691.19 | 441,691.19 | $0.00 |
| Less: Bank Transfers/CDs | | 417,721.51 | 46,075.22 | |
| Subtotal | | 23,969.68 | 395,615.97 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $23,969.68 | $395,615.97 | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2565 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********2565 | Wire in from JPMorgan Chase Bank, N.A. account ********2565 | 9999-000 | 357,510.59 | | 357,510.59 |
| 04/26/10 | {32} | CH#327544 Sempra Energy | refund of utility deposit | 1229-000 | 4,654.00 | | 362,164.59 |
| 04/29/10 | 11008 | Santoro, Driggs, Walch, Kearney, Holley & Thompson | As per court order entered on 04/14/10 Dkt. #153 | 3210-000 | | 4,130.00 | 358,034.59 |
| 04/29/10 | 11009 | Santoro, Driggs, Walch, Kearney, Holley & Thompson | As per court order entered on 04/14/10 Dkt. #153 | 3220-000 | | 726.74 | 357,307.85 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 7.56 | | 357,315.41 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 21.29 | | 357,336.70 |
| 06/09/10 | 11010 | Anthony A. Zmaila Limited PLLC | As per court order entered on 06/01/10 Dkt. #160 | 3210-000 | | 27,227.50 | 330,109.20 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 19.46 | | 330,128.66 |
| 07/14/10 | {32} | CH#6724274384 AT&T | Billed overages | 1229-000 | 1.33 | | 330,129.99 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 19.62 | | 330,149.61 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 19.63 | | 330,169.24 |
| 09/29/10 | 11011 | Anthony A. Zmaila Limited PLLC | Attorney fees as per court order entered on 09/24/10 Dkt. #234 | 3210-000 | | 15,472.50 | 314,696.74 |
| 09/29/10 | 11012 | Anthony A. Zmaila Limited PLLC | Attorney expenses as per court order entered on 09/24/10 Dkt. #234 | 3220-000 | | 104.09 | 314,592.65 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.13 | | 314,600.78 |
| 10/01/10 | {36} | CH# 000114 Nevada Law Foundation IOLTA Account for Anthony Z | Shuffle Master settlement | 1249-000 | 100,000.00 | | 414,600.78 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.31 | | 414,611.09 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.20 | | 414,621.29 |
| 12/28/10 | {37} | CH# 1027590 Delta Dental | Delta Dental Insurance | 1229-000 | 26,000.00 | | 440,621.29 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.60 | | 440,631.89 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.22 | | 440,643.11 |
| 01/31/11 | 11013 | Anthony A. Zmaila Limited PLLC | Fourth application for atty fees as per court order entered on 01/12/11 Dkt. #248 | 3210-000 | | 12,632.50 | 428,010.61 |
| 01/31/11 | 11014 | Anthony A. Zmaila Limited PLLC | Fourth application for atty expenses as per court order entered on 01/12/11 Dkt. #248 | 3220-000 | | 237.52 | 427,773.09 |
| 02/10/11 | 11015 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/10/2011 FOR CASE #09-13640 | 2300-000 | | 1,237.25 | 426,535.84 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.83 | | 426,545.67 |
| 03/04/11 | {29} | ck# 72831 Lockton Companies, | Net Return Insurance Premiums | 1290-000 | 36,206.03 | | 462,751.70 |

**Page Subtotals:** $524,519.80    $61,768.10

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 09-13640 | |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | |
| Taxpayer ID #: | **-***8876 | |
| For Period Ending: | 03/20/2019 | |

| | |
|---|---|
| Trustee Name: | Shelley D. Krohn (480070) |
| Bank Name: | The Bank of New York Mellon |
| Account #: | **********2565 Checking Account |
| Blanket Bond (per case limit): | $31,197,145.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LLC | | | | | |
| 03/31/11 | {27} | California Gambling Control Commission | Refunded BKG Fees | 1224-000 | 18,007.50 | | 480,759.20 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.54 | | 480,770.74 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.78 | | 480,782.52 |
| 05/16/11 | {38} | State of Mississippi - Department of Employment Security | State of Mississippi Refund | 1221-000 | 242.74 | | 481,025.26 |
| 05/16/11 | {39} | State of Nevada Office of the Controller | Gaming Control Board Refund | 1221-000 | 4,648.71 | | 485,673.97 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 12.30 | | 485,686.27 |
| 06/03/11 | 11016 | Lisowski Law Firm, Chtd. | Attorney fees per court order entered on 05/26/11 Dkt. #308 | 3110-000 | | 3,645.00 | 482,041.27 |
| 06/03/11 | 11017 | Lisowski Law Firm, Chtd | Attorney expenses per court order entered on 05/26/11 Dkt. #308 | 3120-000 | | 141.45 | 481,899.82 |
| 06/03/11 | | To Account #**********2566 | Transfer | 9999-000 | | 15,000.00 | 466,899.82 |
| 06/04/11 | 11018 | Anthony A. Zmaila Limited PLLC | Attorney fees and expenses for fifth application as per court order entered on 05/23/11 Dkt. #302 ($8,955.00 fees and $162.42) | 3210-000 | | 9,117.42 | 457,782.40 |
| 06/29/11 | 11019 | Anthony A. Zmaila Limited PLLC | Sixth application for attorney fees ($85,887.50) and attorney expenses ($3,069.43) as per court order entered on 06/24/11 Dkt. #316 Voided on 06/29/2011 | 3210-004 | | 88,956.93 | 368,825.47 |
| 06/29/11 | 11019 | Anthony A. Zmaila Limited PLLC | Sixth application for attorney fees ($85,887.50) and attorney expenses ($3,069.43) as per court order entered on 06/24/11 Dkt. #316 Voided on 06/29/2011 | 3210-004 | | -88,956.93 | 457,782.40 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.80 | | 457,786.20 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.88 | | 457,790.08 |
| 08/09/11 | 11020 | James F. Lisowski, Sr.,  Trustee | Interim distribution for trustees fees per court order entered on 08/09/11 Dkt. #333 | 2100-000 | | 28,156.23 | 429,633.85 |
| 08/10/11 | | To Account #**********2566 | Transfer | 9999-000 | | 400,000.00 | 29,633.85 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.42 | | 29,635.27 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 481.50 | 29,153.77 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -250.84 | 29,404.61 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 29,404.85 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.28 | 29,344.57 |

Page Subtotals:    **$22,943.91**    **$456,351.04**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2565 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 29,344.81 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 58.29 | 29,286.52 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 29,286.76 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 64.19 | 29,222.57 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 29,222.81 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.04 | 29,162.77 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 29,163.01 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.75 | 29,099.26 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.64 | 29,041.62 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 59.51 | 28,982.11 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.40 | 28,924.71 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 65.20 | 28,859.51 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.16 | 28,802.35 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.95 | 28,739.40 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.85 | 28,678.55 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.84 | 28,623.71 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 64.51 | 28,559.20 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 58.52 | 28,500.68 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088 20121227 | 9999-000 | | 28,500.68 | 0.00 |
| | | | **Page Subtotals:** | | **$0.96** | **$29,345.53** | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   12

| | |
|---|---|
| **Case No.:** | 09-13640 |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO |
| **Taxpayer ID #:** | **-***8876 |
| **For Period Ending:** | 03/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2565 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 547,464.67 | 547,464.67 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 357,510.59 | 443,500.68 | |
| | | **Subtotal** | | | 189,954.08 | 103,963.99 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $189,954.08 | $103,963.99 | |

# Form 2

Exhibit 9
Page:   13

## Cash Receipts And Disbursements Record

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8876 | Account #: | ******2866 Checking Account |
| For Period Ending: | 03/20/2019 | Blanket Bond (per case limit): | $31,197,145.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 28,500.68 | | 28,500.68 |
| 01/14/13 | | Estate of Progressive Gaming International Corporation | FUNDS TRANSFERRED TO SUCCESSOR TRUSTEE | 9999-000 | | 28,500.68 | 0.00 |

|  |  | COLUMN TOTALS | 28,500.68 | 28,500.68 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | 28,500.68 | 28,500.68 | |
| | | **Subtotal** | **0.00** | **0.00** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page:   14

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8876 | Account #: | ******2867 Checking Account |
| For Period Ending: | 03/20/2019 | Blanket Bond (per case limit): | $31,197,145.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 46,075.22 | | 46,075.22 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.83 | 45,975.39 |
| 01/14/13 | | Estate of Progressive Gaming International Corporation | FUNDS TRANSFERED TO SUCCESSOR TRUSTEE | 9999-000 | | 45,975.39 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 46,075.22 | 46,075.22 | $0.00 |
| | Less: Bank Transfers/CDs | | | 46,075.22 | 45,975.39 | |
| | **Subtotal** | | | **0.00** | **99.83** | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$0.00** | **$99.83** | |

# Form 2

Exhibit 9
Page:   15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/13 | | James F. Lisowski, Sr., Trustee | Turnover of funds on hand from Ch 7 Trustee who withdrew from case. | 9999-000 | 28,500.68 | | 28,500.68 |
| 01/18/13 | | James F. Lisowski, Sr., Trustee | Turnover of funds on hand from Ch 7 Trustee who withdrew from case. | 9999-000 | 45,975.39 | | 74,476.07 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.13 | 74,443.94 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.93 | 74,344.01 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.36 | 74,240.65 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.90 | 74,126.75 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.17 | 74,016.58 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.36 | 73,917.22 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.94 | 73,800.28 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.14 | 73,694.14 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.46 | 73,591.68 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.44 | 73,475.24 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.63 | 73,376.61 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.09 | 73,260.52 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.88 | 73,151.64 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.20 | 73,053.44 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.57 | 72,951.87 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.93 | 72,839.94 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.76 | 72,735.18 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.13 | 72,634.05 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.92 | 72,519.13 |

**Page Subtotals:** $74,476.07      $1,956.94

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   16

**Case No.:**  09-13640
**Case Name:**  PROGRESSIVE GAMING INTERNATIONAL CO

**Taxpayer ID #:**  **-***8876
**For Period Ending:**  03/20/2019

**Trustee Name:**  Shelley D. Krohn (480070)
**Bank Name:**  Rabobank, N.A.
**Account #:**  ******1966 Checking Account
**Blanket Bond (per case limit):**  $31,197,145.00
**Separate Bond (if applicable):**  N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.83 | 72,418.30 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.10 | 72,307.20 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****241-2 | 1224-000 | 138.20 | | 72,445.40 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****086-2 | 1224-000 | 328.32 | | 72,773.72 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****417-2 | 1224-000 | 360.00 | | 73,133.72 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****415-2 | 1224-000 | 397.79 | | 73,531.51 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****079-2 | 1224-000 | 397.87 | | 73,929.38 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****088-2 | 1224-000 | 508.41 | | 74,437.79 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****082-2 | 1224-000 | 561.85 | | 74,999.64 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****130-2 | 1224-000 | 588.24 | | 75,587.88 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****410-2 | 1224-000 | 710.07 | | 76,297.95 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****095-2 | 1224-000 | 752.10 | | 77,050.05 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****073-2 | 1224-000 | 763.43 | | 77,813.48 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****123-1 | 1224-000 | 821.59 | | 78,635.07 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****131-2 | 1224-000 | 842.74 | | 79,477.81 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****132-2 | 1224-000 | 899.59 | | 80,377.40 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****232-2 | 1224-000 | 947.17 | | 81,324.57 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****092-2 | 1224-000 | 962.98 | | 82,287.55 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****133-2 | 1224-000 | 1,018.85 | | 83,306.40 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****418-2 | 1224-000 | 1,080.00 | | 84,386.40 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****153-2 | 1224-000 | 1,163.98 | | 85,550.38 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****129-2 | 1224-000 | 1,254.09 | | 86,804.47 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****213-2 | 1224-000 | 1,285.99 | | 88,090.46 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****154-2 | 1224-000 | 1,309.48 | | 89,399.94 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****404-2 | 1224-000 | 1,312.81 | | 90,712.75 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****093-2 | 1224-000 | 1,315.44 | | 92,028.19 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****444-2 | 1224-000 | 1,346.85 | | 93,375.04 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****078-2 | 1224-000 | 1,364.53 | | 94,739.57 |
| 10/20/14 | {41} | Government of Canada | Check #********7685 | 1224-000 | 1,407.45 | | 96,147.02 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****216-2 | 1224-000 | 1,421.10 | | 97,568.12 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****416-2 | 1224-000 | 1,461.71 | | 99,029.83 |

**Page Subtotals:** $26,722.63    $211.93

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 17

| Case No.: | 09-13640 |
|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO |
| Taxpayer ID #: | **-***8876 |
| For Period Ending: | 03/20/2019 |

| Trustee Name: | Shelley D. Krohn (480070) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account #: | ******1966 Checking Account |
| Blanket Bond (per case limit): | $31,197,145.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/14 | {41} | Government of Canada | Check #****-*****089-2 | 1224-000 | 1,496.83 | | 100,526.66 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****419-2 | 1224-000 | 1,620.00 | | 102,146.66 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****077-2 | 1224-000 | 1,643.88 | | 103,790.54 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****445-2 | 1224-000 | 1,807.20 | | 105,597.74 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****373-2 | 1224-000 | 1,840.96 | | 107,438.70 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****357-2 | 1224-000 | 2,036.23 | | 109,474.93 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****403-2 | 1224-000 | 2,167.56 | | 111,642.49 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****273-2 | 1224-000 | 2,239.67 | | 113,882.16 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****064-2 | 1224-000 | 2,273.53 | | 116,155.69 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****272-2 | 1224-000 | 2,358.73 | | 118,514.42 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****360-2 | 1224-000 | 2,492.58 | | 121,007.00 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****076-2 | 1224-000 | 2,503.04 | | 123,510.04 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****401-2 | 1224-000 | 2,517.96 | | 126,028.00 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****402-2 | 1224-000 | 2,694.02 | | 128,722.02 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****323-2 | 1224-000 | 2,694.39 | | 131,416.41 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****322-2 | 1224-000 | 2,734.86 | | 134,151.27 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****324-2 | 1224-000 | 2,791.45 | | 136,942.72 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****075-2 | 1224-000 | 2,815.11 | | 139,757.83 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****065-2 | 1224-000 | 2,850.13 | | 142,607.96 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****063-2 | 1224-000 | 2,857.68 | | 145,465.64 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****319-2 | 1224-000 | 2,857.68 | | 148,323.32 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****320-2 | 1224-000 | 2,857.68 | | 151,181.00 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****321-2 | 1224-000 | 2,857.68 | | 154,038.68 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****276-2 | 1224-000 | 2,886.69 | | 156,925.37 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****318-2 | 1224-000 | 2,939.20 | | 159,864.57 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****274-2 | 1224-000 | 3,063.07 | | 162,927.64 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****330-2 | 1224-000 | 3,076.02 | | 166,003.66 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****312-2 | 1224-000 | 3,097.79 | | 169,101.45 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****329-2 | 1224-000 | 3,173.70 | | 172,275.15 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****271-2 | 1224-000 | 3,319.80 | | 175,594.95 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****407-2 | 1224-000 | 3,395.68 | | 178,990.63 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****277-2 | 1224-000 | 3,426.16 | | 182,416.79 |

|  |  | Page Subtotals: | **$83,386.96** | **$0.00** |
|---|---|---|---|---|

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/14 | {41} | Government of Canada | Check #****-*****314-2 | 1224-000 | 3,432.96 | | 185,849.75 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****090-2 | 1224-000 | 3,442.80 | | 189,292.55 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****328-2 | 1224-000 | 3,585.31 | | 192,877.86 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****358-2 | 1224-000 | 3,654.00 | | 196,531.86 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****951-2 | 1224-000 | 3,810.24 | | 200,342.10 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****315-2 | 1224-000 | 3,818.78 | | 204,160.88 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****326-2 | 1224-000 | 3,824.28 | | 207,985.16 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****325-2 | 1224-000 | 3,885.08 | | 211,870.24 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****327-2 | 1224-000 | 3,946.32 | | 215,816.56 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****067-2 | 1224-000 | 4,053.49 | | 219,870.05 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****083-2 | 1224-000 | 4,149.00 | | 224,019.05 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****331-2 | 1224-000 | 4,173.00 | | 228,192.05 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****950-2 | 1224-000 | 4,286.52 | | 232,478.57 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****316-2 | 1224-000 | 4,294.38 | | 236,772.95 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****275-2 | 1224-000 | 4,420.03 | | 241,192.98 |
| 10/20/14 | {41} | Government of Canada | Check #********7688 | 1224-000 | 4,635.11 | | 245,828.09 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****953-2 | 1224-000 | 4,642.88 | | 250,470.97 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****949-2 | 1224-000 | 5,004.00 | | 255,474.97 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****070-2 | 1224-000 | 5,152.83 | | 260,627.80 |
| 10/20/14 | {41} | Government of Canada | Check #********7687 | 1224-000 | 5,446.17 | | 266,073.97 |
| 10/20/14 | {41} | Government of Canada | Check #********7686 | 1224-000 | 5,485.87 | | 271,559.84 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****954-2 | 1224-000 | 5,541.83 | | 277,101.67 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****245-2 | 1224-000 | 6,026.40 | | 283,128.07 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****406-2 | 1224-000 | 6,276.19 | | 289,404.26 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****072-2 | 1224-000 | 6,636.51 | | 296,040.77 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****359-2 | 1224-000 | 7,703.40 | | 303,744.17 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****278-2 | 1224-000 | 9,310.34 | | 313,054.51 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****231-2 | 1224-000 | 10,049.87 | | 323,104.38 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****056-2 | 1224-000 | 10,930.89 | | 334,035.27 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****055-2 | 1224-000 | 11,285.56 | | 345,320.83 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****136-2 | 1224-000 | 11,332.29 | | 356,653.12 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****935-2 | 1224-000 | 12,003.86 | | 368,656.98 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$186,240.19** | **$0.00** |

# Form 2

Exhibit 9
Page:  19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-13640 |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO |
| **Taxpayer ID #:** | **-***8876 |
| **For Period Ending:** | 03/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/14 | {41} | Government of Canada | Check #****-*****053-2 | 1224-000 | 12,015.42 | | 380,672.40 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****936-2 | 1224-000 | 12,741.50 | | 393,413.90 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****057-2 | 1224-000 | 12,771.49 | | 406,185.39 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****060-2 | 1224-000 | 17,156.10 | | 423,341.49 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****059-2 | 1224-000 | 17,314.67 | | 440,656.16 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****068-2 | 1224-000 | 17,418.90 | | 458,075.06 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****204-1 | 1224-000 | 19,089.06 | | 477,164.12 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****928-2 | 1224-000 | 19,132.86 | | 496,296.98 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****225-2 | 1224-000 | 19,505.71 | | 515,802.69 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****222-2 | 1224-000 | 20,618.95 | | 536,421.64 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****212-2 | 1224-000 | 21,091.34 | | 557,512.98 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****058-2 | 1224-000 | 21,897.54 | | 579,410.52 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****248-2 | 1224-000 | 23,320.95 | | 602,731.47 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****940-2 | 1224-000 | 30,109.05 | | 632,840.52 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****546-2 | 1224-000 | 30,384.68 | | 663,225.20 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****932-2 | 1224-000 | 40,921.60 | | 704,146.80 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****069-2 | 1224-000 | 66,637.28 | | 770,784.08 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****061-2 | 1224-000 | 88,920.00 | | 859,704.08 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****040-2 | 1224-000 | 89,103.44 | | 948,807.52 |
| 10/20/14 | {41} | Government of Canada | Check #****-*****062-2 | 1224-000 | 90,716.30 | | 1,039,523.82 |
| 10/20/14 | {41} | Government of Canada | Deposit 100002-1 Deposit Adjustment for Canadian Check | 1224-000 | 119.02 | | 1,039,642.84 |
| 10/20/14 | {41} | Government of Canada | Reversed Deposit Rev. 23 Reversed Deposit 100002 1 Check #****-*****241-2 | 1224-000 | 138.20 | | 1,039,781.04 |
| 10/20/14 | {41} | Government of Canada | Reversed Deposit 100002 1 Check #****-*****241-2 | 1224-000 | -138.20 | | 1,039,642.84 |
| 10/20/14 | {41} | Foreign Deposit 100002 for Deposit Reconciliation | Foreign Deposit 100002 for Deposit Reconciliation | 1224-000 | -4,742.85 | | 1,034,899.99 |
| 10/20/14 | {41} | Foreign Deposit 100003 for Deposit Reconciliation | Foreign Deposit 100003 for Deposit Reconciliation | 1224-000 | -9,754.42 | | 1,025,145.57 |
| 10/20/14 | {41} | Foreign Deposit 100004 for Deposit Reconciliation | Foreign Deposit 100004 for Deposit Reconciliation | 1224-000 | -13,722.19 | | 1,011,423.38 |
| 10/20/14 | {41} | Foreign Deposit 100005 for Deposit Reconciliation | Foreign Deposit 100005 for Deposit Reconciliation | 1224-000 | -20,480.34 | | 990,943.04 |
| 10/20/14 | {41} | Foreign Deposit 100006 for Deposit Reconciliation | Foreign Deposit 100006 for Deposit Reconciliation | 1224-000 | -27,316.32 | | 963,626.72 |

|  | **Page Subtotals:** | **$594,969.74** | **$0.00** |
|---|---|---|---|

# Form 2

Exhibit 9
Page:  20

## Cash Receipts And Disbursements Record

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8876 | Account #: | ******1966 Checking Account |
| For Period Ending: | 03/20/2019 | Blanket Bond (per case limit): | $31,197,145.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/14 | {41} | Foreign Deposit 100007 for Deposit Reconciliation | Foreign Deposit 100007 for Deposit Reconciliation | 1224-000 | -30,667.31 | | 932,959.41 |
| 10/20/14 | {41} | Foreign Deposit 100008 for Deposit Reconciliation | Foreign Deposit 100008 for Deposit Reconciliation | 1224-000 | -36,825.93 | | 896,133.48 |
| 10/20/14 | {41} | Foreign Deposit 100009 for Deposit Reconciliation | Foreign Deposit 100009 for Deposit Reconciliation | 1224-000 | -44,811.24 | | 851,322.24 |
| 10/20/14 | {41} | Foreign Deposit 100010 for Deposit Reconciliation | Foreign Deposit 100010 for Deposit Reconciliation | 1224-000 | -73,407.47 | | 777,914.77 |
| 10/20/14 | {41} | Foreign Deposit 100011 for Deposit Reconciliation | Foreign Deposit 100011 for Deposit Reconciliation | 1224-000 | -143,128.85 | | 634,785.92 |
| 10/20/14 | {41} | Foreign Deposit 100012 for Deposit Reconciliation | Foreign Deposit 100012 for Deposit Reconciliation | 1224-000 | -293,619.96 | | 341,165.96 |
| 10/20/14 | {41} | Foreign Deposit 100013 for Deposit Reconciliation | Foreign Deposit 100013 for Deposit Reconciliation | 1224-000 | -268,739.74 | | 72,426.22 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.46 | 72,318.76 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.48 | 72,225.28 |
| 12/11/14 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/11/2014 FOR CASE #09-13640 | 2300-000 | | 512.63 | 71,712.65 |
| 12/15/14 | {41} | Government of Canada | Check #****-*****231-2  Deposit #100010-9; Check amount $10,049.87, Fee $6.38, Rate .8508 | 1224-000 | 8,544.05 | | 80,256.70 |
| 12/16/14 | {41} | Government of Canada | Check #****-*****055-2 Deposit 100011-1; Check amount $11,285.56, Fee $6.39, Rate .8522 | 1224-000 | 9,611.16 | | 89,867.86 |
| 12/16/14 | {41} | Government of Canada | Check #****-*****136-2 Deposit 100011-2; Check amount $11,332.29, Fee $6.34, Rate .8454 | 1224-000 | 9,573.98 | | 99,441.84 |
| 12/18/14 | {41} | Government of Canada | Check #****-*****204-1 Deposit 100011-10; Check amount $19,089.06, Fee $6.44, Rate .8583 | 1224-000 | 16,377.70 | | 115,819.54 |
| 12/18/14 | {41} | Government of Canada | Check #****-*****546-2 Deposit 100012-8; Check amount $30,384.68, Fee $6.34, Rate .8454 | 1224-000 | 25,680.87 | | 141,500.41 |
| 12/18/14 | {41} | Government of Canada | Check #****-*****940-2 Deposit 100012-7 | 1224-000 | 25,447.85 | | 166,948.26 |
| 12/18/14 | {41} | Government of Canada | Check #****-*****248-2 Deposit 100012-6; Check amount $23,320.95, Fee $6.34, Rate .8454 | 1224-000 | 19,709.19 | | 186,657.45 |

Page Subtotals:  -$776,255.70    $713.57

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/14 | {41} | Government of Canada | Check #****-*****232-2 Deposit 100003-5 | 1224-000 | 779.75 | | 187,437.20 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****131-2 Deposit 100003-3 | 1224-000 | 691.92 | | 188,129.12 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****123-1 Deposit 100003-2 | 1224-000 | 674.14 | | 188,803.26 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****073-2 Deposit 100003-1 | 1224-000 | 627.98 | | 189,431.24 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****089-2 Deposit 100004-10; Check amount $1,496.83, Fee $16.89 | 1224-000 | 1,247.48 | | 190,678.72 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****416-2 Deposit 100004-9; Check amount $1,461.71, Fee $16.89 | 1224-000 | 1,217.81 | | 191,896.53 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****078-2 Deposit 100004-6; Check amount $1,364.53, Fee $16.82 | 1224-000 | 1,130.75 | | 193,027.28 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****444-2 Deposit 100004-5; Check amount $1,346.85, Fee $16.82 | 1224-000 | 1,115.88 | | 194,143.16 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****093-2 Deposit 100004-4; Check amount $1,315.44, Fee $16.82 | 1224-000 | 1,089.47 | | 195,232.63 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****404-2 Deposit 100004-3; Check amount $1,312.81, Fee $16.82 | 1224-000 | 1,087.25 | | 196,319.88 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****154-2 Deposit 100004-2; Check amount $1,309.48, Fee $16.82 | 1224-000 | 1,084.45 | | 197,404.33 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****213-2 Deposit 100004-1; Check amount $1,285.99, Fee $16.82 | 1224-000 | 1,064.70 | | 198,469.03 |
| 12/22/14 | {41} | Government of Canada | Check #****-*****216-2 Deposit 100004-8; Check amount $1,421.10, Fee $16.82 | 1224-000 | 1,178.33 | | 199,647.36 |
| 12/22/14 | {41} | Government of Canada | Check #********7685 Deposit 100004-7; No conversion | 1224-000 | 1,407.45 | | 201,054.81 |
| 12/23/14 | {41} | Government of Canada | Check #****-*****056-2 Deposit 100010-10; Check amount $10,930.89, Fee $6.44, Rate .8583 | 1224-000 | 9,375.55 | | 210,430.36 |
| 12/26/14 | {41} | Government of Canada | Check #****-*****059-2 Deposit 100011-8; Check amount $17,314.67, Fee $6.34, Rate .8583 | 1224-000 | 14,854.74 | | 225,285.10 |
| 12/26/14 | {41} | Government of Canada | Check #****-*****068-2 Deposit 100011-9; Check amount $17,418.90, Fee $6.44, Rate .8583 | 1224-000 | 14,944.20 | | 240,229.30 |
| | | | **Page Subtotals:** | | **$53,571.85** | **$0.00** | |

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

# Form 2

Exhibit 9
Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 09-13640 | |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | |
| Taxpayer ID #: | **-***8876 | |
| For Period Ending: | 03/20/2019 | |

| | |
|---|---|
| Trustee Name: | Shelley D. Krohn (480070) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******1966 Checking Account |
| Blanket Bond (per case limit): | $31,197,145.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/26/14 | {41} | Government of Canada | Check #****-*****928-2 Deposit 100012-1 | 1224-000 | 16,271.86 | | 256,501.16 |
| 12/26/14 | {41} | Government of Canada | Check #****-*****053-2 Deposit 100011-4; Check amount $12,015.42, Fee $6.45, Rate .8598 | 1224-000 | 10,324.41 | | 266,825.57 |
| 12/26/14 | {41} | Government of Canada | Check #****-*****935-2 Deposit 100011-3; Check amount $12,003.86, Fee $6.34, Rate .8583 | 1224-000 | 10,296.48 | | 277,122.05 |
| 12/26/14 | {41} | Government of Canada | Check #****-*****057-2 Deposit 100011-6; Check amount $12,771.49, Fee $6.34, Rate .8454 | 1224-000 | 10,790.68 | | 287,912.73 |
| 12/26/14 | {41} | Government of Canada | Check #****-*****060-2 Deposit 100011-7; Check amount $17,156.10, Fee $6.34, Rate .8583 | 1224-000 | 14,718.64 | | 302,631.37 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****953-2 Deposit 100009-8; Check amount $4,642.88, Fee $16.89 | 1224-000 | 3,904.95 | | 306,536.32 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****275-2 Deposit 100009-6; Check amount $4,420.03, Fee $16.89 | 1224-000 | 3,714.95 | | 310,251.27 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****316-2 Deposit 100009-5; Check amount $4,294.38, Fee $16.89 | 1224-000 | 3,610.57 | | 313,861.84 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****373-2 Deposit 100005-4 | 1224-000 | 1,531.43 | | 315,393.27 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****403-2 Deposit 100005-6 | 1224-000 | 1,806.10 | | 317,199.37 |
| 12/29/14 | {41} | Government of Canada | Check #*******7688 Deposit 100009-7; No Conversion | 1224-000 | 4,635.11 | | 321,834.48 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****273-2 Deposit 100005-7 | 1224-000 | 1,866.74 | | 323,701.22 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****950-2 Deposit 100009-4; Check amount $4,286.52, Fee $16.89 | 1224-000 | 3,603.93 | | 327,305.15 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****331-2 Deposit 100009-3; Check amount $4,173.00, Fee $16.89 | 1224-000 | 3,508.04 | | 330,813.19 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****419-2 Deposit 100005-1 | 1224-000 | 1,345.60 | | 332,158.79 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****083-2 Deposit 100009-2; Check amount $4,419.00, Fee $16.89 | 1224-000 | 3,486.11 | | 335,644.90 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****077-2 Deposit 100005-2 | 1224-000 | 1,365.68 | | 337,010.58 |

| | | | Page Subtotals: | | $96,781.28 | $0.00 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 23

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 09-13640 | **Trustee Name:** | Shelley D. Krohn (480070) |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | **Bank Name:** | Rabobank, N.A. |
| | | **Account #:** | ******1966 Checking Account |
| **Taxpayer ID #:** | **-***8876 | **Blanket Bond (per case limit):** | $31,197,145.00 |
| **For Period Ending:** | 03/20/2019 | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/14 | {41} | Government of Canada | Check #****-*****936-2 Deposit 100011-5; Check amount $12,741.50, Fee $6.45, Rate .8598 | 1224-000 | 10,948.69 | | 347,959.27 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****401-2 Deposit 100006-2 | 1224-000 | 2,109.03 | | 350,068.30 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****402-2 Deposit 100006-3 | 1224-000 | 2,257.68 | | 352,325.98 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****323-2 Deposit 100006-4 | 1224-000 | 2,257.99 | | 354,583.97 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****357-2 Deposit 100005-5 | 1224-000 | 1,702.30 | | 356,286.27 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****322-2 Deposit 100006-5 | 1224-000 | 2,292.16 | | 358,578.43 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****324-2 Deposit 100006-6 | 1224-000 | 2,330.79 | | 360,909.22 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****075-2 Deposit 100006-7 | 1224-000 | 2,350.69 | | 363,259.91 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****065-2 Deposit 100006-8 | 1224-000 | 2,380.14 | | 365,640.05 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****278-2 Deposit 100010-8; Check amount $9,310.34, Fee $6.36 | 1224-000 | 7,885.09 | | 373,525.14 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****359-2 Deposit 100010-7; Check amount $7,703.40, Fee $6.36 | 1224-000 | 6,523.04 | | 380,048.18 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****072-2 Deposit 100010-6; Check amount $6,636.51, Fee $6.36 | 1224-000 | 5,618.75 | | 385,666.93 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****932-2 Deposit 100012-9 | 1224-000 | 34,588.78 | | 420,255.71 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****062-2 Deposit 100013-3; Check amount $90,716.30, Fee $6.45 | 1224-000 | 77,991.43 | | 498,247.14 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****040-2 Deposit 100013-2; Check amount $89,103.44, Fee $6.45 | 1224-000 | 76,604.69 | | 574,851.83 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****061-2 Deposit 100013-1; Check amount $88,920.00, Fee $4.65 | 1224-000 | 76,446.97 | | 651,298.80 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****406-2 Deposit 100010-5; Check amount $6,276.19, Fee $6.36 | 1224-000 | 5,313.34 | | 656,612.14 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****245-2 Deposit 100010-4; Check amount $6,026.40, Fee $6.36 | 1224-000 | 5,101.62 | | 661,713.76 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****954-2 Deposit 100010-3; Check amount | 1224-000 | 4,662.08 | | 666,375.84 |

| | | | | Page Subtotals: | $329,365.26 | $0.00 | |

# Form 2

Exhibit 9
Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $4,662.08, Fee $16.89 | | | | |
| 12/29/14 | {41} | Government of Canada | Check #****-*****063-2 Deposit 100006-9 | 1224-000 | 2,386.49 | | 668,762.33 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****319-2 Deposit 100006-1 | 1224-000 | 2,386.49 | | 671,148.82 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****070-2 Deposit 100009-10; Check amount $5,152.83, Fee $16.89 | 1224-000 | 4,335.70 | | 675,484.52 |
| 12/29/14 | {41} | Government of Canada | Check #********7687 Deposit 100010-1; No conversion | 1224-000 | 5,446.17 | | 680,930.69 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****067-2 Deposit 100009-1; Check amount $4,053.49, Fee $16.89 | 1224-000 | 3,407.09 | | 684,337.78 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****076-2 Deposit 100006-1 | 1224-000 | 2,096.43 | | 686,434.21 |
| 12/29/14 | {41} | Government of Canada | Check #****-*****949-2 Deposit 100009-9; Check amount $5,004.00, Fee $16.89 | 1224-000 | 4,207.99 | | 690,642.20 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.25 | 690,380.95 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****133-2 Deposit 100003-7 | 1224-000 | 843.33 | | 691,224.28 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****418-2 Deposit 100003-8 | 1224-000 | 891.46 | | 692,115.74 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****129-2 Deposit 100003-1 | 1224-000 | 1,037.87 | | 693,153.61 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****330-2 Deposit 100007-6 | 1224-000 | 2,581.42 | | 695,735.03 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****318-2 Deposit 100007-4 | 1224-000 | 2,465.85 | | 698,200.88 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****064-2 Deposit 100005-8 | 1224-000 | 1,895.22 | | 700,096.10 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****272-2 Deposit 100005-9 | 1224-000 | 1,966.87 | | 702,062.97 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****360-2 Deposit 100005-1 | 1224-000 | 2,079.44 | | 704,142.41 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****132-2 Deposit 100003-4; Check amount $899.59, Fee $16.89, Rate .8443 | 1224-000 | 742.64 | | 704,885.05 |
| 01/12/15 | {41} | Government of Canada | Check #********7686 Deposit 100010-2; No conversion | 1224-000 | 5,485.87 | | 710,370.92 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****092-2 Deposit 100003-6; Check amount $962.98, Fee $16.82, Rate .841 | 1224-000 | 793.05 | | 711,163.97 |
| 01/12/15 | {41} | Government of Canada | Check #****-*****276-2 Deposit | 1224-000 | 2,420.35 | | 713,584.32 |

| | | | | Page Subtotals: | $47,469.73 | $261.25 | |
|---|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   25

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-13640 | | **Trustee Name:** | | Shelley D. Krohn (480070) | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | | **Bank Name:** | | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8876 | | **Account #:** | | ******1966 Checking Account | |
| **For Period Ending:** | 03/20/2019 | | **Blanket Bond (per case limit):** | | $31,197,145.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 100007-3 | | | | |
| 01/12/15 | {41} | Government of Canada | Refund | 1224-000 | 2,396.99 | | 715,981.31 |
| 01/12/15 | {41} | Government of Canada | Refund | 1224-000 | 2,395.85 | | 718,377.16 |
| 01/23/15 | {41} | Government of Canada | Deposit 100002-3; Check amount $360.00, Fee $16.89, Rate .8443 | 1224-000 | 287.06 | | 718,664.22 |
| 01/23/15 | {41} | Government of Canada | Deposit 100002 | 1224-000 | 319.19 | | 718,983.41 |
| 01/23/15 | {41} | Government of Canada | Deposit 100002-4; Check amount $397.79, Fee $16.89, Rate .8443 | 1224-000 | 318.97 | | 719,302.38 |
| 01/23/15 | {41} | Government of Canada | Deposit 100002-2; Check amount $328.32, Fee $16.89, Rate .8447 | 1224-000 | 260.44 | | 719,562.82 |
| 01/23/15 | {41} | Government of Canada | Deposit 100002-6; Check amount $508.41, Fee $16.89, Rate .8447 | 1224-000 | 412.56 | | 719,975.38 |
| 01/23/15 | {41} | Government of Canada | Deposit 100003-9; Check amount $1,163.98, Fee $16.89, Rate .8443 | 1224-000 | 965.86 | | 720,941.24 |
| 01/27/15 | {42} | CG Technology LP | Settlement per Order #377 | 1249-000 | 14,000.00 | | 734,941.24 |
| 01/27/15 | {41} | Government of Canada | Deposit  100002-7; Check amount $561.85, Fee $16.89, Rate .8447 | 1224-000 | 457.70 | | 735,398.94 |
| 01/27/15 | {41} | Government of Canada | Deposit 100002-8; Check amount $588.24, Fee $16.89, Rate .8443 | 1224-000 | 479.77 | | 735,878.71 |
| 01/27/15 | {41} | Government of Canada | Deposit  100002-1; Check amount $710.07, Fee $16.89, Rate .8447 | 1224-000 | 582.90 | | 736,461.61 |
| 01/27/15 | {41} | Government of Canada | Deposit  100002-10; Check amount $752.10, Fee $16.89, Rate .8447 | 1224-000 | 618.40 | | 737,080.01 |
| 01/27/15 | {41} | Government of Canada | Deposit 100007-5; Check amount $3,063.07, Fee $16.89, Rate .8443 | 1224-000 | 2,569.26 | | 739,649.27 |
| 01/27/15 | {41} | Government of Canada | Deposit 100014 | 1224-000 | 14,000.00 | | 753,649.27 |
| 01/27/15 | {41} | Government of Canada | Reversed Deposit Adj. 133 Deposit 100014 | 1224-000 | -14,000.00 | | 739,649.27 |
| 01/30/15 | {41} | Government of Canada | Deposit 100007 | 1224-000 | 2,599.81 | | 742,249.08 |
| 01/30/15 | {41} | Government of Canada | Deposit 100007 | 1224-000 | 2,662.67 | | 744,911.75 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,023.41 | 743,888.34 |
| 02/02/15 | {41} | Government of Canada | 100012-10 Check #****-*****069-2 | 1224-000 | 57,288.28 | | 801,176.62 |
| 02/05/15 | {41} | Government of Canada | 100008-1 Check #****-*****277-2; Check amount $3,426.16, Fee $16.89, Rate .8447 | 1224-000 | 2,877.18 | | 804,053.80 |
| 02/05/15 | {41} | Government of Canada | 100008-7 Check #****-*****315-2; Check amount $3,818.78, Fee $16.89, Rate .8443 | 1224-000 | 3,207.31 | | 807,261.11 |

| | | | Page Subtotals: | | **$94,700.20** | **$1,023.41** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  26

| | |
|---|---|
| Case No.: | 09-13640 |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO |
| Taxpayer ID #: | **-***8876 |
| For Period Ending: | 03/20/2019 |

| | |
|---|---|
| Trustee Name: | Shelley D. Krohn (480070) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******1966 Checking Account |
| Blanket Bond (per case limit): | $31,197,145.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/15 | {41} | Government of Canada | 100012-4 Check #****-*****212-2; Check amount $21,091.34, Fee $6.38, Rate .8454 | 1224-000 | 17,938.13 | | 825,199.24 |
| 02/05/15 | {41} | Government of Canada | 100012-5 Check #****-*****058-2; Check amount $21,897.54, Fee $6.34, Rate .8454 | 1224-000 | 18,505.84 | | 843,705.08 |
| 02/05/15 | {41} | Government of Canada | 100012-2 Check #****-*****225-2; Check amount $19,505.71, Fee $6.38, Rate .8508 | 1224-000 | 16,589.08 | | 860,294.16 |
| 02/05/15 | {41} | Government of Canada | 100012-3 Check #****-*****222-2; Check amount $20,618.95, Fee $6.38, Rate .8508 | 1224-000 | 17,536.22 | | 877,830.38 |
| 02/05/15 | {41} | Government of Canada | 100005-3 Check #****-*****445-2; Check amount $710.071,807.20, Fee $16.82, Rate .8447 | 1224-000 | 1,503.04 | | 879,333.42 |
| 02/05/15 | {41} | Government of Canada | 100007-10 Check #****-*****407-2; Check amount $3,395.68, Fee $16.89, Rate .8443 | 1224-000 | 2,850.09 | | 882,183.51 |
| 02/05/15 | {41} | Government of Canada | 100007-9 Check #****-*****271-2; Check amount $3,319.80, Fee $16.89, Rate .8447 | 1224-000 | 2,787.34 | | 884,970.85 |
| 02/05/15 | {41} | Government of Canada | 100008-6 Check #****-*****951-2; Check amount $3,810.24, Fee $16.89, Rate .8447 | 1224-000 | 3,201.62 | | 888,172.47 |
| 02/05/15 | {41} | Government of Canada | 100008-2 Check #****-*****314-2; Check amount $3,432.96, Fee $16.89, Rate .8443 | 1224-000 | 2,881.56 | | 891,054.03 |
| 02/05/15 | {41} | Government of Canada | 100008-5 Check #****-*****358-2; Check amount $3,654.00, Fee $16.89, Rate .8443 | 1224-000 | 3,068.19 | | 894,122.22 |
| 02/05/15 | {41} | Government of Canada | 100008-10 Check #****-*****327-2; Check amount $3,946.32, Fee $16.89, Rate .8443 | 1224-000 | 3,314.99 | | 897,437.21 |
| 02/05/15 | {41} | Government of Canada | 100008-9 Check #****-*****325-2; Check amount $3,885.08, Fee $16.89, Rate .8447 | 1224-000 | 3,264.83 | | 900,702.04 |
| 02/05/15 | {41} | Government of Canada | 100008-8 Check #****-*****326-2; Check amount $3,824.28, Fee $16.89, Rate .8447 | 1224-000 | 3,213.48 | | 903,915.52 |
| 02/05/15 | {41} | Government of Canada | 100008-4 Check #****-*****328-2; Check amount $3,585.31, Fee $16.89, Rate .8443 | 1224-000 | 3,010.19 | | 906,925.71 |
| 02/05/15 | {41} | Government of Canada | 100008-3 Check #****-*****090-2; Check amount $3,442.807, Fee $16.89, Rate .8447 | 1224-000 | 2,891.24 | | 909,816.95 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,181.90 | 908,635.05 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,394.06 | 907,240.99 |

Page Subtotals:     **$102,555.84**     **$2,575.96**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/07/15 | | Shelley D. Krohn / International Sureties, Ltd. | Refund of Premium Overcharge January 2015 | 2300-000 | | -202.95 | 907,443.94 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,305.14 | 906,138.80 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,259.90 | 904,878.90 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,388.30 | 903,490.60 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,342.85 | 902,147.75 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,254.35 | 900,893.40 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278311-3~Funds received in Canadian dollars | 1224-000 | 4,027.02 | | 904,920.42 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278317-3~Funds received in Canadian dollars | 1224-000 | 5,959.91 | | 910,880.33 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278371-3~Funds received in Canadian dollars | 1224-000 | 15,666.36 | | 926,546.69 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278400-3~Funds received in Canadian dollars | 1224-000 | 1,912.81 | | 928,459.50 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278405-3~Funds received in Canadian dollars | 1224-000 | 496.13 | | 928,955.63 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278408-3~Funds received in Canadian dollars | 1224-000 | 271.09 | | 929,226.72 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278409-3~Funds received in Canadian dollars | 1224-000 | 258.60 | | 929,485.32 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278411-3~Funds received in Canadian dollars | 1224-000 | 1,458.24 | | 930,943.56 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278248-3~Funds received in Canadian dollars | 1224-000 | 1,475.40 | | 932,418.96 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278247-3~Funds received in Canadian dollars | 1224-000 | 1,310.82 | | 933,729.78 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278242-3~Funds received in Canadian dollars | 1224-000 | 1,790.10 | | 935,519.88 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278217-3~Funds received in Canadian dollars | 1224-000 | 3,158.03 | | 938,677.91 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278215-3~Funds received in Canadian dollars | 1224-000 | 12,239.17 | | 950,917.08 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278214-3~Funds received in Canadian dollars | 1224-000 | 1,197.58 | | 952,114.66 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278211-3~Funds received in Canadian dollars | 1224-000 | 41,274.00 | | 993,388.66 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278210-3~Funds received in Canadian dollars | 1224-000 | 7,802.70 | | 1,001,191.36 |

|  |  |  |
|---|---|---|
| **Page Subtotals:** | **$100,297.96** | **$6,347.59** |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-13640 |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO |
| **Taxpayer ID #:** | **-***8876 |
| **For Period Ending:** | 03/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278160-3~Funds received in Canadian dollars | 1224-000 | 1,183.15 | | 1,002,374.51 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278155-3~Funds received in Canadian dollars | 1224-000 | 1,340.18 | | 1,003,714.69 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278091-3~Funds received in Canadian dollars | 1224-000 | 855.98 | | 1,004,570.67 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278152-3~Funds received in Canadian dollars | 1224-000 | 910.66 | | 1,005,481.33 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278087-3~Funds received in Canadian dollars | 1224-000 | 9,251.40 | | 1,014,732.73 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278074-3~Funds received in Canadian dollars | 1224-000 | 466.46 | | 1,015,199.19 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278054-3~Funds received in Canadian dollars | 1224-000 | 12,079.64 | | 1,027,278.83 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00277931-3~Funds received in Canadian dollars | 1224-000 | 16,619.24 | | 1,043,898.07 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00277937-3~Funds received in Canadian dollars | 1224-000 | 13,493.96 | | 1,057,392.03 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00277930-3~Funds received in Canadian dollars | 1224-000 | 20,821.70 | | 1,078,213.73 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00277929-3~Funds received in Canadian dollars | 1224-000 | 22,249.12 | | 1,100,462.85 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278218-3~Funds received in Canadian dollars | 1224-000 | 17,843.24 | | 1,118,306.09 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278042-3~Funds received in Canadian dollars | 1224-000 | 74,715.08 | | 1,193,021.17 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278219-3~Funds received in Canadian dollars | 1224-000 | 1,959.61 | | 1,194,980.78 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00277943-3~Funds received in Canadian dollars | 1224-000 | 27,365.13 | | 1,222,345.91 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278220-3~Funds received in Canadian dollars | 1224-000 | 2,417.89 | | 1,224,763.80 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278138-3~Funds received in Canadian dollars | 1224-000 | 1,450.50 | | 1,226,214.30 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278041-3~Funds received in Canadian dollars | 1224-000 | 57,286.83 | | 1,283,501.13 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00277947-3~Funds received in Canadian dollars | 1224-000 | 5,082.04 | | 1,288,583.17 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278221-3~Funds received in Canadian dollars | 1224-000 | 2,433.49 | | 1,291,016.66 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00277955-3~Funds received in Canadian dollars | 1224-000 | 6,273.07 | | 1,297,289.73 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00277948-3~Funds received in Canadian dollars | 1224-000 | 3,706.61 | | 1,300,996.34 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$299,804.98** | **$0.00** |

# Form 2

Exhibit 9
Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/10/15 | {41} | Government of Canada | Check #2735-00279287-3~Funds received in Canadian dollars | 1224-000 | 3,264.04 | | 1,304,260.38 |
| 09/10/15 | {41} | Government of Canada | Check #2735-00278313-3~Funds received in Canadian dollars | 1224-000 | 3,041.78 | | 1,307,302.16 |
| 09/22/15 | {41} | Government of Canada | Deposit #100016. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -1,065.76 | | 1,306,236.40 |
| 09/22/15 | {41} | Government of Canada | Deposit #100017. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -1,595.60 | | 1,304,640.80 |
| 09/22/15 | {41} | Government of Canada | Deposit #100018. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -4,194.22 | | 1,300,446.58 |
| 09/22/15 | {41} | Government of Canada | Deposit #100019. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -512.10 | | 1,299,934.48 |
| 09/22/15 | {41} | Government of Canada | Deposit #100020. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -132.83 | | 1,299,801.65 |
| 09/22/15 | {41} | Government of Canada | Deposit #100021. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -72.58 | | 1,299,729.07 |
| 09/22/15 | {41} | Government of Canada | Deposit #100022. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -69.23 | | 1,299,659.84 |
| 09/22/15 | {41} | Government of Canada | Deposit #100023. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -390.40 | | 1,299,269.44 |
| 09/22/15 | {41} | Government of Canada | Deposit #100024. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -395.00 | | 1,298,874.44 |
| 09/22/15 | {41} | Government of Canada | Deposit #100025. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -350.96 | | 1,298,523.48 |
| 09/22/15 | {41} | Government of Canada | Deposit #100026. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -479.25 | | 1,298,044.23 |
| 09/22/15 | {41} | Government of Canada | Deposit #100027. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -845.48 | | 1,297,198.75 |
| 09/22/15 | {41} | Government of Canada | Deposit #100028. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -3,276.69 | | 1,293,922.06 |
| 09/22/15 | {41} | Gavernment of Canada | Deposit #100029. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -320.62 | | 1,293,601.44 |
| 09/22/15 | {41} | Government of Canada | Deposit #100030. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -11,049.92 | | 1,282,551.52 |

Page Subtotals: **-$18,444.82**     **$0.00**

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

Page:  30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-13640 |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO |
| **Taxpayer ID #:** | **-***8876 |
| **For Period Ending:** | 03/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/22/15 | {41} | Government of Canada | Deposit #100031. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -2,088.95 | | 1,280,462.57 |
| 09/22/15 | {41} | Government of Canada | Deposit #100032. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -316.75 | | 1,280,145.82 |
| 09/22/15 | {41} | Government of Canada | Deposit #100033. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -358.80 | | 1,279,787.02 |
| 09/22/15 | {41} | Government of Canada | Deposit #100034. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -229.17 | | 1,279,557.85 |
| 09/22/15 | {41} | Government of Canada | Deposit #100035. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -243.81 | | 1,279,314.04 |
| 09/22/15 | {41} | Government of Canada | Deposit #100036. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -2,476.80 | | 1,276,837.24 |
| 09/22/15 | {41} | Government of Canada | Deposit #100037. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -124.88 | | 1,276,712.36 |
| 09/22/15 | {41} | Government of Canada | Deposit #100038. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -3,233.98 | | 1,273,478.38 |
| 09/22/15 | {41} | Government of Canada | Deposit #100039. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -4,449.32 | | 1,269,029.06 |
| 09/22/15 | {41} | Government of Canada | Deposit #100040. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -3,612.62 | | 1,265,416.44 |
| 09/22/15 | {41} | Government of Canada | Deposit #100041. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -5,574.41 | | 1,259,842.03 |
| 09/22/15 | {41} | Government of Canada | Deposit #100042. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -5,956.56 | | 1,253,885.47 |
| 09/22/15 | {41} | Government of Canada | Deposit #100043. Foreign Exchange Rate & Fee. Rate 0.732279 | 1224-000 | -4,777.01 | | 1,249,108.46 |
| 09/22/15 | {41} | Government of Canada | Deposit #100044. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -19,773.50 | | 1,229,334.96 |
| 09/22/15 | {41} | Government of Canada | Deposit #100045. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -518.61 | | 1,228,816.35 |
| 09/22/15 | {41} | Government of Canada | Deposit #100046. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -7,242.24 | | 1,221,574.11 |
| 09/22/15 | {41} | Government of Canada | Deposit #100047. Foreign Exchange Rate & Fee. Rate | 1224-000 | -639.89 | | 1,220,934.22 |

| | | | | Page Subtotals: | -$61,617.30 | $0.00 | |

# Form 2

Exhibit 9
Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 0.735348 | | | | |
| 09/22/15 | {41} | Government of Canada | Deposit #100048. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -383.88 | | 1,220,550.34 |
| 09/22/15 | {41} | Government of Canada | Deposit #100049. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -15,161.07 | | 1,205,389.27 |
| 09/22/15 | {41} | Government of Canada | Deposit #100050. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -1,344.98 | | 1,204,044.29 |
| 09/22/15 | {41} | Government of Canada | Deposit #100051. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -644.03 | | 1,203,400.26 |
| 09/22/15 | {41} | Government of Canada | Deposit #100052. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -1,660.18 | | 1,201,740.08 |
| 09/22/15 | {41} | Government of Canada | Deposit #100053. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -980.96 | | 1,200,759.12 |
| 09/22/15 | {41} | Government of Canada | Deposit #100054. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -863.84 | | 1,199,895.28 |
| 09/22/15 | {41} | Government of Canada | Deposit #100055. Foreign Exchange Rate & Fee. Rate 0.735348 | 1224-000 | -805.01 | | 1,199,090.27 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,531.40 | 1,197,558.87 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,722.51 | 1,195,836.36 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,662.70 | 1,194,173.66 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,889.57 | 1,192,284.09 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,653.39 | 1,190,630.70 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,650.94 | 1,188,979.76 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,876.29 | 1,187,103.47 |
| 04/12/16 | {43} | State of Nevada | Unclaimed Funds | 1290-000 | 27,562.02 | | 1,214,665.49 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,668.45 | 1,212,997.04 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,681.95 | 1,211,315.09 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,911.53 | 1,209,403.56 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$5,718.07** | **$17,248.73** |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  32

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8876 | Account #: | ******1966 Checking Account |
| For Period Ending: | 03/20/2019 | Blanket Bond (per case limit): | $31,197,145.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/20/16 | 102 | Deloitte LLP | Accountant fees paid per Order #386, 7/15/16 | 3410-000 | | 178,490.00 | 1,030,913.56 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,676.97 | 1,029,236.59 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,666.67 | 1,027,569.92 |
| 09/07/16 | 103 | Jeanette E. McPherson, Esq. | Attorney Fees paid per Order #391, 9/7/16 | 3210-000 | | 17,947.50 | 1,009,622.42 |
| 09/07/16 | 104 | Jeanette E. McPherson, Esq. | Attorney Costs paid per Order #391, 9/7/16 | 3220-000 | | 658.97 | 1,008,963.45 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,470.41 | 1,007,493.04 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,396.99 | 1,006,096.05 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,539.51 | 1,004,556.54 |
| 12/19/16 | 105 | Jeanette E. McPherson, Esq. | Attorney Fees paid per Order #511, 12/16/16 | 3210-000 | | 1,000.00 | 1,003,556.54 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,440.96 | 1,002,115.58 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,537.51 | 1,000,578.07 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,343.24 | 999,234.83 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,485.16 | 997,749.67 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,339.44 | 996,410.23 |
| 05/25/17 | {45} | State of Nevada | Unclaimed Funds | 1229-000 | 965.57 | | 997,375.80 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,576.78 | 995,799.02 |
| 06/12/17 | {46} | State of Nevada | Unclaimed Funds | 1229-000 | 17,916.06 | | 1,013,715.08 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,447.77 | 1,012,267.31 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,407.46 | 1,010,859.85 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,599.50 | 1,009,260.35 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,403.28 | 1,007,857.07 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,546.30 | 1,006,310.77 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 1,447.43 | 1,004,863.34 |

| | Page Subtotals: | $18,881.63 | $223,421.85 |
|---|---|---|---|

# Form 2

Exhibit 9

Page: 33

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-13640 | | | **Trustee Name:** | Shelley D. Krohn (480070) | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8876 | | | **Account #:** | ******1966 Checking Account | |
| **For Period Ending:** | 03/20/2019 | | | **Blanket Bond (per case limit):** | $31,197,145.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 12/15/17 | 106 | Paul Healey | Accountant Fees paid per Order #529, 12/11/17 | 3310-000 | | 3,666.25 | 1,001,197.09 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,395.41 | 999,801.68 |
| 01/16/18 | | State of Nevada | Unclaimed Funds | | 393.27 | | 1,000,194.95 |
| | {45} | | Unclaimed Funds $94.55 | 1229-000 | | | 1,000,194.95 |
| | {46} | | Unclaimed Funds $298.72 | 1229-000 | | | 1,000,194.95 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,582.15 | 998,612.80 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,340.60 | 997,272.20 |
| 03/01/18 | {48} | Oak Point Partners, Inc | Proceeds from sale of remnant assets | 1229-000 | 5,000.00 | | 1,002,272.20 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,441.38 | 1,000,830.82 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,391.56 | 999,439.26 |
| 07/20/18 | 107 | IGT | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 100.00% of $577,535.95; Claim # 147S; Filed: $577,535.95 | 4110-000 | | 577,535.95 | 421,903.31 |
| 07/20/18 | 108 | SHELLEY D. KROHN | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 100.00% of $77,139.50; Claim # FEE; Filed: $77,139.50 | 2100-000 | | 77,139.50 | 344,763.81 |
| 07/20/18 | 109 | SHELLEY D. KROHN | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 100.00% of $4,653.93; Claim # TE; Filed: $4,653.93 | 2200-000 | | 4,653.93 | 340,109.88 |
| 07/20/18 | 110 | IOWA DEPARTMENT OF REVENUE | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 100.00% of $273.46; Claim # 166-2P; Filed: $273.46 Stopped on 11/14/2018 | 2820-005 | | 273.46 | 339,836.42 |
| 07/20/18 | 111 | COMMONWEALTH OF MASSACHUSETTS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 100.00% of $228.02; Claim # 167-2P; Filed: $228.02 | 2820-000 | | 228.02 | 339,608.40 |
| 07/20/18 | 112 | DANIEL GOETZ | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend | 5400-000 | | 189.89 | 339,418.51 |

Page Subtotals: $5,393.27   $670,838.10

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 34

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 100.00% of $189.89; Claim # 114; Filed: $189.89 | | | | |
| 07/20/18 | 113 | SORIN BUSICESCU | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 100.00% of $59.00; Claim # 134; Filed: $59.00 | 5400-000 | | 59.00 | 339,359.51 |
| 07/20/18 | 114 | MISSISSIPPI STATE TAX COMMISSION | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 100.00% of $5,831.63; Claim # 162-2P; Filed: $5,831.63 | 5800-000 | | 5,831.63 | 333,527.88 |
| 07/20/18 | 115 | MISSISSIPPI STATE TAX COMMISSION | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 100.00% of $10,640.46; Claim # 169P; Filed: $10,640.46 | 5800-000 | | 10,640.46 | 322,887.42 |
| 07/20/18 | 116 | MEIER & FINE, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $5,029.00; Claim # 3; Filed: $5,029.00 Stopped on 11/14/2018 | 7100-005 | | 51.26 | 322,836.16 |
| 07/20/18 | 117 | OFFICEMAX | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,450.66; Claim # 4; Filed: $1,450.66 Stopped on 11/14/2018 | 7100-005 | | 14.78 | 322,821.38 |
| 07/20/18 | 118 | UHY ADVISORS TX LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $28,136.25; Claim # 7; Filed: $28,136.25 | 7100-000 | | 286.72 | 322,534.66 |
| 07/20/18 | 119 | YOUNG ELECTRIC SIGN COMPANY | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,421.08; Claim # 10; Filed: $3,421.08 | 7100-000 | | 34.86 | 322,499.80 |
| 07/20/18 | 120 | TRIPP PLASTICS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,720.51; Claim # 11; Filed: $3,720.51 | 7100-000 | | 37.91 | 322,461.89 |
| 07/20/18 | 121 | QUALITY PLASTICS INCORPORATED | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $4,271.38; Claim # 12; Filed: $4,271.38 | 7100-000 | | 43.53 | 322,418.36 |
| 07/20/18 | 122 | RUSSEL MCMEEKIN | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,038,929.00; Claim # 13-2; Filed: $1,038,929.00 Stopped on 09/11/2018 | 7100-005 | | 10,587.26 | 311,831.10 |

| | | | **Page Subtotals:** | | **$0.00** | **$27,587.41** | |

# Form 2

Exhibit 9

Page:   35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1966 Checking Account | |
| **Blanket Bond (per case limit):** | $31,197,145.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/20/18 | 123 | SPECIALIZED PRODUCTIONS, INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $14,350.00; Claim # 14; Filed: $14,350.00 | 7100-000 | | 146.23 | 311,684.87 |
| 07/20/18 | 124 | EXPRESS SYSTEMS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,284.54; Claim # 15; Filed: $3,284.54 | 7100-000 | | 33.47 | 311,651.40 |
| 07/20/18 | 125 | OTIS ELEVATOR COMPANY, ET AL., | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,403.40; Claim # 17; Filed: $1,403.40 | 7100-000 | | 14.30 | 311,637.10 |
| 07/20/18 | 126 | LIGHTSTONE SOLUTIONS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,556.25; Claim # 18; Filed: $1,556.25 | 7100-000 | | 15.86 | 311,621.24 |
| 07/20/18 | 127 | SCHMIDT FINANCIAL, INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $9,977.50; Claim # 19; Filed: $9,977.50 Stopped on 11/14/2018 | 7100-005 | | 101.68 | 311,519.56 |
| 07/20/18 | 128 | VISIONARY SOLUTIONS, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,190.00; Claim # 20; Filed: $1,190.00 Voided on 08/03/2018 | 7100-004 | | 12.13 | 311,507.43 |
| 07/20/18 | 129 | JASON PATEL | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $39,638.45; Claim # 21U; Filed: $50,588.45 Voided on 07/25/2018 | 7100-004 | | 403.94 | 311,103.49 |
| 07/20/18 | 130 | THOMAS GALANTY | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $698,131.11; Claim # 22U; Filed: $709,081.11 Stopped on 09/10/2018 | 7100-005 | | 7,114.34 | 303,989.15 |
| 07/20/18 | 131 | DEVA, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,904.00; Claim # 23; Filed: $1,904.00 | 7100-000 | | 19.40 | 303,969.75 |
| 07/20/18 | 132 | DIGI-KEY CORPORATION-657169 | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,826.61; Claim # 25; Filed: $3,826.61 | 7100-000 | | 39.00 | 303,930.75 |
| 07/20/18 | 133 | HOUSE OF BATTERIES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend | 7100-000 | | 14.02 | 303,916.73 |

| | | | | Page Subtotals: | $0.00 | $7,914.37 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | **Trustee Name:** |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | **Bank Name:** |
| **Taxpayer ID #:** | **-***8876 | **Account #:** |
| **For Period Ending:** | 03/20/2019 | **Blanket Bond (per case limit):** |

**Trustee Name:** Shelley D. Krohn (480070)
**Bank Name:** Rabobank, N.A.
**Account #:** ******1966 Checking Account
**Blanket Bond (per case limit):** $31,197,145.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 1.02% of $1,375.65; Claim # 26; Filed: $1,375.65 | | | | |
| 07/20/18 | 134 | MERRILL COMMUNICATIONS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $28,687.79; Claim # 31; Filed: $28,687.79 | 7100-000 | | 292.34 | 303,624.39 |
| 07/20/18 | 135 | BROADRIDGE ICS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $2,654.70; Claim # 32; Filed: $2,654.70 | 7100-000 | | 27.05 | 303,597.34 |
| 07/20/18 | 136 | HALE LANE | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,400.00; Claim # 33; Filed: $1,400.00 | 7100-000 | | 14.27 | 303,583.07 |
| 07/20/18 | 137 | CHUBB & SON INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $25,000.00; Claim # 34; Filed: $25,000.00 Stopped on 11/14/2018 | 7100-005 | | 254.76 | 303,328.31 |
| 07/20/18 | 138 | JESSICA JAMES, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $57,061.00; Claim # 35; Filed: $248,150.00 Voided on 08/13/2018 | 7100-004 | | 581.48 | 302,746.83 |
| 07/20/18 | 139 | U.S. Bankruptcy Court Clerk | Combined small dividends. Voided on 07/25/2018 | | | 37.24 | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018          $2.10 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018          $0.17 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018          $1.94 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018          $3.06 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018          $1.81 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018          $2.64 | 7100-004 | | | 302,709.59 |

**Page Subtotals:** $0.00    $1,207.14

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 37

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******1966 Checking Account |
| Taxpayer ID #: | **-***8876 | Blanket Bond (per case limit): | $31,197,145.00 |
| For Period Ending: | 03/20/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Fri, 07-20-2018 $3.27 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $4.84 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $1.56 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $0.42 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $1.05 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $1.63 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $1.96 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $2.91 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $1.38 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $1.99 | 7100-004 | | | 302,709.59 |
| | | | Claims Distribution - Fri, 07-20-2018 $4.51 | 7100-004 | | | 302,709.59 |
| 07/20/18 | 140 | CPA LIMITED | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,266.60; Claim # 37; Filed: $3,266.60 | 7100-000 | | 33.29 | 302,676.30 |
| 07/20/18 | 141 | BODO ISCHEBECK | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $220,798.48; Claim # 39U; Filed: $201,740.00 Voided on 10/12/2018 | 7100-004 | | 2,250.06 | 300,426.24 |
| 07/20/18 | 142 | PITNEY BOWES INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO | 7100-000 | | 156.77 | 300,269.47 |

Page Subtotals: $0.00 $2,440.12

# Form 2

Exhibit 9

Page: 38

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Distribution payment - Dividend paid at 1.02% of $15,383.52; Claim # 40; Filed: $15,383.52 | | | | |
| 07/20/18 | 143 | AT&T | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $14,913.24; Claim # 41; Filed: $14,913.24 | 7100-000 | | 151.97 | 300,117.50 |
| 07/20/18 | 144 | LOCKSHOP SAFE AND VAULT | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $781.51; Claim # 42; Filed: $781.51 Voided on 07/26/2018 | 7100-004 | | 7.96 | 300,109.54 |
| 07/20/18 | 145 | GENERAL ELECTRIC CAPITAL CORP. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,032.42; Claim # 43; Filed: $3,032.42 | 7100-000 | | 30.90 | 300,078.64 |
| 07/20/18 | 146 | GENERAL ELECTRIC CAPITAL CORP. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $820.79; Claim # 44; Filed: $820.79 | 7100-000 | | 8.36 | 300,070.28 |
| 07/20/18 | 147 | HOLLAND & HART LLP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $4,207.50; Claim # 45; Filed: $4,207.50 | 7100-000 | | 42.88 | 300,027.40 |
| 07/20/18 | 148 | CENTRAL TELEPHONE COMPANY-NEVADA | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,496.26; Claim # 46; Filed: $1,496.26 Voided on 08/03/2018 | 7100-004 | | 15.25 | 300,012.15 |
| 07/20/18 | 149 | ERNST & YOUNG CANADA | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $32,186.00; Claim # 49; Filed: $32,186.00 | 7100-000 | | 327.99 | 299,684.16 |
| 07/20/18 | 150 | BDO SEIDMAN, LLP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,000.00; Claim # 50; Filed: $3,000.00 Stopped on 11/14/2018 | 7100-005 | | 30.57 | 299,653.59 |
| 07/20/18 | 151 | HURON CONSULTING SERVICES LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $56,493.47; Claim # 52; Filed: $56,493.47 | 7100-000 | | 575.70 | 299,077.89 |
| 07/20/18 | 152 | SHARED TECHNOLOGIES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,741.67; Claim # 53; Filed: $3,741.67 Voided on 10/15/2018 | 7100-004 | | 38.13 | 299,039.76 |

Page Subtotals: $0.00    $1,229.71

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 39

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/20/18 | 153 | IKON OFFICE SOLUTIONS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $5,519.48; Claim # 54; Filed: $5,519.48 | 7100-000 | | 56.25 | 298,983.51 |
| 07/20/18 | 154 | IKON FINANCIAL SERVICES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $93,691.67; Claim # 55; Filed: $93,691.67 | 7100-000 | | 954.77 | 298,028.74 |
| 07/20/18 | 155 | COOLEY GODWARD KRONISH LLP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $790,896.94; Claim # 57; Filed: $790,896.94 | 7100-000 | | 8,059.68 | 289,969.06 |
| 07/20/18 | 156 | CARSON CUSTOMS BROKERS USA INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $762.76; Claim # 58; Filed: $762.76 | 7100-000 | | 7.77 | 289,961.29 |
| 07/20/18 | 157 | ADT SECURITY SERVICES INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $963.77; Claim # 61; Filed: $963.77 Voided on 08/03/2018 | 7100-004 | | 9.82 | 289,951.47 |
| 07/20/18 | 158 | ADT SECURITY SERVICES INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $6,892.00; Claim # 62; Filed: $6,892.00 Voided on 08/03/2018 | 7100-004 | | 70.23 | 289,881.24 |
| 07/20/18 | 159 | WORLDTRANS SERVICES INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $22,115.86; Claim # 63; Filed: $22,115.86 | 7100-000 | | 225.37 | 289,655.87 |
| 07/20/18 | 160 | GRAND PRODUCTS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $56,852.00; Claim # 64; Filed: $56,852.00 Stopped on 11/14/2018 | 7100-005 | | 579.35 | 289,076.52 |
| 07/20/18 | 161 | UNITED PARCEL SERVICE | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $2,087.78; Claim # 65; Filed: $2,087.78 Voided on 10/15/2018 | 7100-004 | | 21.28 | 289,055.24 |
| 07/20/18 | 162 | TOURNAMENT ONE CORP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $103,812.50; Claim # 67; Filed: $103,812.50 Stopped on 11/14/2018 | 7100-005 | | 1,057.91 | 287,997.33 |

Page Subtotals: $0.00   $11,042.43

# Form 2

Exhibit 9
Page: 40

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/20/18 | 163 | GLOBAL SOFTWARE INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $17,678.00; Claim # 68; Filed: $17,678.00 Voided on 08/03/2018 | 7100-004 | | 180.15 | 287,817.18 |
| 07/20/18 | 164 | KKE OF NEVADA, INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $10,273.60; Claim # 71; Filed: $10,273.60 Voided on 07/26/2018 | 7100-004 | | 104.69 | 287,712.49 |
| 07/20/18 | 165 | GAMING LABORATORIES INT'L INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $246,764.64; Claim # 73; Filed: $246,764.64 | 7100-000 | | 2,514.67 | 285,197.82 |
| 07/20/18 | 166 | LEGAL EXPRESS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $968.50; Claim # 75; Filed: $968.50 | 7100-000 | | 9.87 | 285,187.95 |
| 07/20/18 | 167 | TRI-CITY CORPORATE TOWERS, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,433,836.42; Claim # 76; Filed: $3,047,559.50 | 7100-000 | | 14,611.59 | 270,576.36 |
| 07/20/18 | 168 | KIESUB CORP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $2,104.57; Claim # 79; Filed: $2,104.57 | 7100-000 | | 21.45 | 270,554.91 |
| 07/20/18 | 169 | SHIPPERS ALLIANCE, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $2,040.85; Claim # 80; Filed: $2,040.85 Voided on 08/13/2018 | 7100-004 | | 20.80 | 270,534.11 |
| 07/20/18 | 170 | MARATHON TECHNOLOGIES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $13,800.00; Claim # 82; Filed: $13,800.00 Voided on 08/03/2018 | 7100-004 | | 140.63 | 270,393.48 |
| 07/20/18 | 171 | GAMING USA CORP. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $21,000.00; Claim # 84; Filed: $21,000.00 | 7100-000 | | 214.00 | 270,179.48 |
| 07/20/18 | 172 | THE LEETS CONSORTIUM | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $25,000.00; Claim # 86; Filed: $25,000.00 Stopped on 11/14/2018 | 7100-005 | | 254.76 | 269,924.72 |
| 07/20/18 | 173 | INTELLIGENT OFF.-MISSISSAUGA, LTD. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO | 7100-000 | | 54.94 | 269,869.78 |

| | | | Page Subtotals: | | $0.00 | $18,127.55 | |

# Form 2

Exhibit 9
Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 09-13640 |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO |
| Taxpayer ID #: | **-***8876 |
| For Period Ending: | 03/20/2019 |

| | |
|---|---|
| Trustee Name: | Shelley D. Krohn (480070) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******1966 Checking Account |
| Blanket Bond (per case limit): | $31,197,145.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Distribution payment - Dividend paid at 1.02% of $5,391.43; Claim # 87; Filed: $5,391.43 | | | | |
| 07/20/18 | 174 | CANON BUSINESS SOLUTIONS EAST | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,069.56; Claim # 88; Filed: $1,069.56 Voided on 08/13/2018 | 7100-004 | | 10.90 | 269,858.88 |
| 07/20/18 | 175 | CRP-3 UNIVERSAL AVENUE, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $8,852.44; Claim # 89; Filed: $8,852.44 Stopped on 11/14/2018 | 7100-005 | | 90.21 | 269,768.67 |
| 07/20/18 | 176 | L.L. BRADFORD & COMPANY | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $11,500.00; Claim # 91; Filed: $11,500.00 | 7100-000 | | 117.19 | 269,651.48 |
| 07/20/18 | 177 | EXPRESS SHEET METAL, INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $17,506.93; Claim # 92; Filed: $17,506.93 Stopped on 11/14/2018 | 7100-005 | | 178.41 | 269,473.07 |
| 07/20/18 | 178 | CASINO CONNECTION INTL | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,880.00; Claim # 95; Filed: $3,880.00 | 7100-000 | | 39.54 | 269,433.53 |
| 07/20/18 | 179 | WRIGHT EXPRESS FINANCIAL SERVICES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,436.47; Claim # 98; Filed: $3,436.47 | 7100-000 | | 35.02 | 269,398.51 |
| 07/20/18 | 180 | LITTLER MENDELSON, PC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $20,072.74; Claim # 99; Filed: $20,072.74 | 7100-000 | | 204.55 | 269,193.96 |
| 07/20/18 | 181 | NEVADA DEPARTMENT OF TAXATION | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $845.24; Claim # 100-3; Filed: $845.24 | 7100-000 | | 8.61 | 269,185.35 |
| 07/20/18 | 182 | BUSINESS WIRE INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,632.00; Claim # 101; Filed: $1,632.00 | 7100-000 | | 16.63 | 269,168.72 |
| 07/20/18 | 183 | CONCUR TECHNOLOGIES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $16,608.37; Claim # 102; Filed: $16,608.37 Voided on 08/03/2018 | 7100-004 | | 169.25 | 268,999.47 |

Page Subtotals: **$0.00** **$870.31**

**Form 2**

Exhibit 9

Page: 42

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/18 | 184 | PHELPS DUNBAR LLP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $13,829.50; Claim # 103; Filed: $13,829.50 | 7100-000 | | 140.93 | 268,858.54 |
| 07/20/18 | 185 | ADVANCED GAMING ASSOCIATES, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $32,215.00; Claim # 104; Filed: $32,215.00 | 7100-000 | | 328.29 | 268,530.25 |
| 07/20/18 | 186 | SOFTCHOICE CORPORATION | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $2,734.97; Claim # 105; Filed: $2,734.97 | 7100-000 | | 27.87 | 268,502.38 |
| 07/20/18 | 187 | EQUITY ANALYTICS, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $13,500.00; Claim # 106; Filed: $13,500.00 Voided on 10/15/2018 | 7100-004 | | 137.57 | 268,364.81 |
| 07/20/18 | 188 | MACKLYN CASINO SERVICES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $8,709.39; Claim # 109; Filed: $8,709.39 | 7100-000 | | 88.75 | 268,276.06 |
| 07/20/18 | 189 | ANDREA WEAR | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $172,800.00; Claim # 110-2; Filed: $172,800.00 | 7100-000 | | 1,760.93 | 266,515.13 |
| 07/20/18 | 190 | ROBERT PARENTE | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $322,573.00; Claim # 111-2; Filed: $322,573.00 Stopped on 11/14/2018 | 7100-005 | | 3,287.20 | 263,227.93 |
| 07/20/18 | 191 | COOPER LEVENSON APRIL NIEDELMAN & WAGENHEIM PA | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $27,514.75; Claim # 112; Filed: $27,514.75 | 7100-000 | | 280.39 | 262,947.54 |
| 07/20/18 | 192 | MICHAEL MEDLIN | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,707.42; Claim # 113-2; Filed: $3,707.42 Stopped on 11/14/2018 | 7100-005 | | 37.78 | 262,909.76 |
| 07/20/18 | 193 | HASBRO INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,550,000.00; Claim # 115; Filed: $1,550,000.00 | 7100-000 | | 15,795.36 | 247,114.40 |
| 07/20/18 | 194 | LAS VEGAS VALLEY WATER | 09-13640 PROGRESSIVE | 7100-000 | | 16.48 | 247,097.92 |

| | | Page Subtotals: | $0.00 | $21,901.55 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 43

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-13640 | | Trustee Name: | Shelley D. Krohn (480070) | | |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | | Bank Name: | Rabobank, N.A. | | |
| Taxpayer ID #: | **-***8876 | | Account #: | ******1966 Checking Account | | |
| For Period Ending: | 03/20/2019 | | Blanket Bond (per case limit): | $31,197,145.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | DISTRICT | GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,616.85; Claim # 117; Filed: $1,616.85 | | | | |
| 07/20/18 | 195 | US BANCORP BUSINESS EQUIPMENT FINANCE GROUP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $7,531.29; Claim # 119; Filed: $7,531.29 | 7100-000 | | 76.75 | 247,021.17 |
| 07/20/18 | 196 | NOEL HERNANDEZ | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $12,275.28; Claim # 120U; Filed: $23,225.28 | 7100-000 | | 125.09 | 246,896.08 |
| 07/20/18 | 197 | JAFFONI & COLLINS INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $97,945.70; Claim # 124; Filed: $97,945.70 | 7100-000 | | 998.12 | 245,897.96 |
| 07/20/18 | 198 | SUE CHRISTENSEN | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $74,917.50; Claim # 127U; Filed: $85,867.50 Stopped on 11/14/2018 | 7100-005 | | 763.45 | 245,134.51 |
| 07/20/18 | 199 | MICROSOFT CORPORATION AND MICROSOFT LICENSING, GP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $311,447.09; Claim # 129; Filed: $311,447.09 | 7100-000 | | 3,173.82 | 241,960.69 |
| 07/20/18 | 200 | DTK, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $120,044.19; Claim # 130; Filed: $120,044.19 | 7100-000 | | 1,223.32 | 240,737.37 |
| 07/20/18 | 201 | STB HOLDINGS, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $300,000.00; Claim # 131U; Filed: $300,000.00 | 7100-000 | | 3,057.17 | 237,680.20 |
| 07/20/18 | 202 | DEREK HARMER | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $219,400.00; Claim # 132U; Filed: $250,350.00 Voided on 08/03/2018 | 7100-004 | | 2,235.81 | 235,444.39 |
| 07/20/18 | 203 | ROBERT BARRON ZIEMS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $427,688.00; Claim # 133U; Filed: $438,638.00 | 7100-000 | | 4,358.38 | 231,086.01 |
| 07/20/18 | 204 | BREKKE CONSULTING, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $34,006.70; Claim # 135; Filed: $34,006.70 | 7100-000 | | 346.55 | 230,739.46 |
| | | | Page Subtotals: | | $0.00 | $16,358.46 | |

# Form 2

Exhibit 9

Page: 44

## Cash Receipts And Disbursements Record

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******1966 Checking Account |
| Taxpayer ID #: | **-***8876 | Blanket Bond (per case limit): | $31,197,145.00 |
| For Period Ending: | 03/20/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/20/18 | 205 | MCGLINCHEY STAFFORD | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $4,037.50; Claim # 136; Filed: $4,037.50 | 7100-000 | | 41.14 | 230,698.32 |
| 07/20/18 | 206 | JANE QUACH | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $2,000.00; Claim # 137; Filed: $2,000.00 | 7100-000 | | 20.38 | 230,677.94 |
| 07/20/18 | 207 | INTERTEST SYSTEMS, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,175.00; Claim # 138; Filed: $3,175.00 | 7100-000 | | 32.36 | 230,645.58 |
| 07/20/18 | 208 | WYNN E. CLARK | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $28,018.53; Claim # 139; Filed: $28,018.53 | 7100-000 | | 285.52 | 230,360.06 |
| 07/20/18 | 209 | REPUBLIC SILVER STATE DISPOSAL INC. DBA | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $707.69; Claim # 140; Filed: $707.69 | 7100-000 | | 7.21 | 230,352.85 |
| 07/20/18 | 210 | IGT | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,559,969.00; Claim # 144; Filed: $3,559,969.00 | 7100-000 | | 36,278.05 | 194,074.80 |
| 07/20/18 | 211 | IGT | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $15,636,786.00; Claim # 146; Filed: $15,636,786.00 | 7100-000 | | 159,347.50 | 34,727.30 |
| 07/20/18 | 212 | IGT | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,213,070.90; Claim # 147U; Filed: $1,213,070.90 | 7100-000 | | 12,361.86 | 22,365.44 |
| 07/20/18 | 213 | ELIZABETH MACLEAN GROSEL | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $164,050.00; Claim # 148U; Filed: $175,000.00 | 7100-000 | | 1,671.76 | 20,693.68 |
| 07/20/18 | 214 | INTERNATIONAL GAME TECHNOLOGY | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $795,301.22; Claim # 149; Filed: $795,301.22 | 7100-000 | | 8,104.56 | 12,589.12 |
| 07/20/18 | 215 | BROWNSTEIN HYATT FARBER E T AL. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $37,301.81; Claim # 159; Filed: $37,301.81 | 7100-000 | | 380.13 | 12,208.99 |
| | | | **Page Subtotals:** | | $0.00 | $218,530.47 | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 45

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******1966 Checking Account |
| Taxpayer ID #: | **-***8876 | Blanket Bond (per case limit): | $31,197,145.00 |
| For Period Ending: | 03/20/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/20/18 | 216 | STATE OF NEW JERSEY | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $73,069.56; Claim # 164-2; Filed: $73,069.56 | 7100-000 | | 744.62 | 11,464.37 |
| 07/20/18 | 217 | OTHO D. HILL | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $275,000.00; Claim # 170; Filed: $275,000.00 | 7100-000 | | 2,802.40 | 8,661.97 |
| 07/20/18 | 218 | SMART SHOES, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $850,000.00; Claim # 171; Filed: $850,000.00 Voided on 07/25/2018 | 7100-004 | | 8,661.97 | 0.00 |
| 07/25/18 | 129 | JASON PATEL | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $39,638.45; Claim # 21U; Filed: $50,588.45 Voided on 07/25/2018 | 7100-004 | | -403.94 | 403.94 |
| 07/25/18 | 139 | U.S. Bankruptcy Court Clerk | Combined small dividends. Voided on 07/25/2018 | | | -37.24 | 441.18 |
| | | | Claims Distribution - Fri, 07-20-2018                    $2.10 | 7100-004 | | | 441.18 |
| | | | Claims Distribution - Fri, 07-20-2018                    $0.17 | 7100-004 | | | 441.18 |
| | | | Claims Distribution - Fri, 07-20-2018                    $1.94 | 7100-004 | | | 441.18 |
| | | | Claims Distribution - Fri, 07-20-2018                    $3.06 | 7100-004 | | | 441.18 |
| | | | Claims Distribution - Fri, 07-20-2018                    $1.81 | 7100-004 | | | 441.18 |
| | | | Claims Distribution - Fri, 07-20-2018                    $2.64 | 7100-004 | | | 441.18 |
| | | | Claims Distribution - Fri, 07-20-2018                    $3.27 | 7100-004 | | | 441.18 |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |

|  |  |  | Page Subtotals: | | $0.00 | $11,767.81 | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 46

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case No.:** | 09-13640 |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO |
| **Taxpayer ID #:** | **-***8876 |
| **For Period Ending:** | 03/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | $4.84 | | | |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |
| | | | | $1.56 | | | |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |
| | | | | $0.42 | | | |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |
| | | | | $1.05 | | | |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |
| | | | | $1.63 | | | |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |
| | | | | $1.96 | | | |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |
| | | | | $2.91 | | | |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |
| | | | | $1.38 | | | |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |
| | | | | $1.99 | | | |
| | | | Claims Distribution - Fri, 07-20-2018 | 7100-004 | | | 441.18 |
| | | | | $4.51 | | | |
| 07/25/18 | 218 | SMART SHOES, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $850,000.00; Claim # 171; Filed: $850,000.00 Voided on 07/25/2018 | 7100-004 | | -8,661.97 | 9,103.15 |
| 07/25/18 | 219 | Otho D. Hill | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $850,000.00; Claim # 171; Filed: $850,000.00 | 7100-000 | | 8,661.97 | 441.18 |
| 07/26/18 | 144 | LOCKSHOP SAFE AND VAULT | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $781.51; Claim # 42; Filed: $781.51 Voided on 07/26/2018 | 7100-004 | | -7.96 | 449.14 |
| 07/26/18 | 164 | KKE OF NEVADA, INC | 09-13640 PROGRESSIVE | 7100-004 | | -104.69 | 553.83 |

Page Subtotals: $0.00 -$112.65

# Form 2

Exhibit 9
Page: 47

## Cash Receipts And Disbursements Record

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******1966 Checking Account |
| Taxpayer ID #: | **-***8876 | Blanket Bond (per case limit): | $31,197,145.00 |
| For Period Ending: | 03/20/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $10,273.60; Claim # 71; Filed: $10,273.60 Voided on 07/26/2018 | | | | |
| 07/30/18 | | United States Bankruptcy Court Clerk | ACH unclaimed funds | | | 112.65 | 441.18 |
| | | | Unclaimed Funds $7.96 | 7100-001 | | | 441.18 |
| | | | Unclaimed Funds $104.69 | 7100-001 | | | 441.18 |
| 07/30/18 | | Clerk of the Court | Unclaimed Funds | | | 441.18 | 0.00 |
| | | | Unclaimed Funds $0.17 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $1.81 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $3.27 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $4.51 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $2.91 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $1.63 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $1.56 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $2.10 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $1.96 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $1.99 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $3.06 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $1.38 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $2.64 | 7100-001 | | | 0.00 |
| | | | Page Subtotals: | | $0.00 | $553.83 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   48

| | |
|---|---|
| **Case No.:** | 09-13640 |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO |
| **Taxpayer ID #:** | **-***8876 |
| **For Period Ending:** | 03/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Unclaimed Funds<br><br>$1.05 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds<br><br>$4.84 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds<br><br>$0.42 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds<br><br>$1.94 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds<br><br>$403.94 | 7100-001 | | | 0.00 |
| 08/03/18 | 128 | VISIONARY SOLUTIONS, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,190.00; Claim # 20; Filed: $1,190.00 Voided on 08/03/2018 | 7100-004 | | -12.13 | 12.13 |
| 08/03/18 | 148 | CENTRAL TELEPHONE COMPANY-NEVADA | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,496.26; Claim # 46; Filed: $1,496.26 Voided on 08/03/2018 | 7100-004 | | -15.25 | 27.38 |
| 08/03/18 | 157 | ADT SECURITY SERVICES INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $963.77; Claim # 61; Filed: $963.77 Voided on 08/03/2018 | 7100-004 | | -9.82 | 37.20 |
| 08/03/18 | 158 | ADT SECURITY SERVICES INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $6,892.00; Claim # 62; Filed: $6,892.00 Voided on 08/03/2018 | 7100-004 | | -70.23 | 107.43 |
| 08/03/18 | 163 | GLOBAL SOFTWARE INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $17,678.00; Claim # 68; Filed: $17,678.00 Voided on 08/03/2018 | 7100-004 | | -180.15 | 287.58 |
| 08/03/18 | 170 | MARATHON TECHNOLOGIES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $13,800.00; Claim # 82; Filed: $13,800.00 Voided on 08/03/2018 | 7100-004 | | -140.63 | 428.21 |
| 08/03/18 | 183 | CONCUR TECHNOLOGIES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $16,608.37; Claim # 102; Filed: $16,608.37 Voided on 08/03/2018 | 7100-004 | | -169.25 | 597.46 |

| | | | Page Subtotals: | | $0.00 | -$597.46 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 49

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) | | |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. | | |
| Taxpayer ID #: | **-***8876 | Account #: | ******1966 Checking Account | | |
| For Period Ending: | 03/20/2019 | Blanket Bond (per case limit): | $31,197,145.00 | | |
| | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/18 | 202 | DEREK HARMER | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $219,400.00; Claim # 132U; Filed: $250,350.00 Voided on 08/03/2018 | 7100-004 | | -2,235.81 | 2,833.27 |
| 08/03/18 | | US Bankruptcy Court Clerk | ACH Unclaimed Funds | | | 2,833.27 | 0.00 |
| | | | Unclaimed Funds $9.82 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $180.15 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $140.63 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $169.25 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $70.23 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $15.25 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $12.13 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $2,235.81 | 5800-001 | | | 0.00 |
| 08/13/18 | 138 | JESSICA JAMES, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $57,061.00; Claim # 35; Filed: $248,150.00 Voided on 08/13/2018 | 7100-004 | | -581.48 | 581.48 |
| 08/13/18 | 169 | SHIPPERS ALLIANCE, INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $2,040.85; Claim # 80; Filed: $2,040.85 Voided on 08/13/2018 | 7100-004 | | -20.80 | 602.28 |
| 08/13/18 | 174 | CANON BUSINESS SOLUTIONS EAST | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,069.56; Claim # 88; Filed: $1,069.56 Voided on 08/13/2018 | 7100-004 | | -10.90 | 613.18 |
| 08/23/18 | | US Bankruptcy Court Clerk | ACH Unclaimed Funds | | | 613.18 | 0.00 |
| | | | Unclaimed Funds $10.90 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds | 7100-001 | | | 0.00 |

| | | | Page Subtotals: | $0.00 | $597.46 |
|---|---|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $20.80 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | 0.00 |
| | | | $581.48 | | | | |
| 09/10/18 | 130 | THOMAS GALANTY | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $698,131.11; Claim # 22U; Filed: $709,081.11 Stopped on 09/10/2018 | 7100-005 | | -7,114.34 | 7,114.34 |
| 09/11/18 | 122 | RUSSEL MCMEEKIN | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,038,929.00; Claim # 13-2; Filed: $1,038,929.00 Stopped on 09/11/2018 | 7100-005 | | -10,587.26 | 17,701.60 |
| 09/13/18 | 220 | RUSSEL MCMEEKIN | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $1,038,929.00; Claim # 13-2; Filed: $1,038,929.00 | 7100-000 | | 10,587.26 | 7,114.34 |
| 09/13/18 | 221 | THOMAS GALANTY | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $698,131.11; Claim # 22U; Filed: $709,081.11 | 7100-000 | | 7,114.34 | 0.00 |
| 10/12/18 | 141 | BODO ISCHEBECK | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $220,798.48; Claim # 39U; Filed: $201,740.00 Voided on 10/12/2018 | 7100-004 | | -2,250.06 | 2,250.06 |
| 10/15/18 | 152 | SHARED TECHNOLOGIES | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,741.67; Claim # 53; Filed: $3,741.67 Voided on 10/15/2018 | 7100-004 | | -38.13 | 2,288.19 |
| 10/15/18 | 161 | UNITED PARCEL SERVICE | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $2,087.78; Claim # 65; Filed: $2,087.78 Voided on 10/15/2018 | 7100-004 | | -21.28 | 2,309.47 |
| 10/15/18 | 187 | EQUITY ANALYTICS, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $13,500.00; Claim # 106; Filed: $13,500.00 Voided on 10/15/2018 | 7100-004 | | -137.57 | 2,447.04 |
| 10/16/18 | | US Bankruptcy Court Clerk | ACH USBCNV USBCNV Fee 181016 0000 | | | 4,513.54 | -2,066.50 |
| | | | Unclaimed Funds | 7100-001 | | | -2,066.50 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $2,066.50 |

# Form 2

Exhibit 9
Page: 51

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 09-13640 |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO |
| Taxpayer ID #: | **-***8876 |
| For Period Ending: | 03/20/2019 |

| | |
|---|---|
| Trustee Name: | Shelley D. Krohn (480070) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******1966 Checking Account |
| Blanket Bond (per case limit): | $31,197,145.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $2,250.06 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | -2,066.50 |
| | | | $2,087.78 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | -2,066.50 |
| | | | $38.13 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | -2,066.50 |
| | | | $137.57 | | | | |
| 10/18/18 | | US Bankruptcy Court Clerk | ACH USBCNV USBCNV FEE 181016 0000 | | | -4,513.54 | 2,447.04 |
| | | | Unclaimed Funds | 7100-001 | | | 2,447.04 |
| | | | -$2,250.06 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | 2,447.04 |
| | | | -$2,087.78 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | 2,447.04 |
| | | | -$38.13 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | 2,447.04 |
| | | | -$137.57 | | | | |
| 10/18/18 | | US Bankruptcy Court Clerk | Entry to correct Adjustment # 26 | | | 4,513.54 | -2,066.50 |
| | | | Unclaimed Funds | 7100-001 | | | -2,066.50 |
| | | | $2,250.06 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | -2,066.50 |
| | | | $2,087.78 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | -2,066.50 |
| | | | $38.13 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | -2,066.50 |
| | | | $137.57 | | | | |
| 11/14/18 | 110 | IOWA DEPARTMENT OF REVENUE | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 100.00% of $273.46; Claim # 166-2P; Filed: $273.46 Stopped on 11/14/2018 | 2820-005 | | -273.46 | -1,793.04 |
| 11/14/18 | 116 | MEIER & FINE, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $5,029.00; Claim # 3; Filed: $5,029.00 Stopped on 11/14/2018 | 7100-005 | | -51.26 | -1,741.78 |
| 11/14/18 | 117 | OFFICEMAX | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend | 7100-005 | | -14.78 | -1,727.00 |

Page Subtotals: $0.00    -$339.50

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   52

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 09-13640 | |
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | |
| Taxpayer ID #: | **-***8876 | |
| For Period Ending: | 03/20/2019 | |

| | |
|---|---|
| Trustee Name: | Shelley D. Krohn (480070) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******1966 Checking Account |
| Blanket Bond (per case limit): | $31,197,145.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 1.02% of $1,450.66; Claim # 4; Filed: $1,450.66 Stopped on 11/14/2018 | | | | |
| 11/14/18 | 127 | SCHMIDT FINANCIAL, INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $9,977.50; Claim # 19; Filed: $9,977.50 Stopped on 11/14/2018 | 7100-005 | | -101.68 | -1,625.32 |
| 11/14/18 | 137 | CHUBB & SON INC. | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $25,000.00; Claim # 34; Filed: $25,000.00 Stopped on 11/14/2018 | 7100-005 | | -254.76 | -1,370.56 |
| 11/14/18 | 150 | BDO SEIDMAN, LLP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,000.00; Claim # 50; Filed: $3,000.00 Stopped on 11/14/2018 | 7100-005 | | -30.57 | -1,339.99 |
| 11/14/18 | 160 | GRAND PRODUCTS | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $56,852.00; Claim # 64; Filed: $56,852.00 Stopped on 11/14/2018 | 7100-005 | | -579.35 | -760.64 |
| 11/14/18 | 162 | TOURNAMENT ONE CORP | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $103,812.50; Claim # 67; Filed: $103,812.50 Stopped on 11/14/2018 | 7100-005 | | -1,057.91 | 297.27 |
| 11/14/18 | 172 | THE LEETS CONSORTIUM | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $25,000.00; Claim # 86; Filed: $25,000.00 Stopped on 11/14/2018 | 7100-005 | | -254.76 | 552.03 |
| 11/14/18 | 175 | CRP-3 UNIVERSAL AVENUE, LLC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $8,852.44; Claim # 89; Filed: $8,852.44 Stopped on 11/14/2018 | 7100-005 | | -90.21 | 642.24 |
| 11/14/18 | 177 | EXPRESS SHEET METAL, INC | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $17,506.93; Claim # 92; Filed: $17,506.93 Stopped on 11/14/2018 | 7100-005 | | -178.41 | 820.65 |
| 11/14/18 | 190 | ROBERT PARENTE | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $322,573.00; Claim # 111-2; Filed: $322,573.00 Stopped on 11/14/2018 | 7100-005 | | -3,287.20 | 4,107.85 |

Page Subtotals:     $0.00     -$5,834.85

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 53

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8876 | Account #: | ******1966 Checking Account |
| For Period Ending: | 03/20/2019 | Blanket Bond (per case limit): | $31,197,145.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/18 | 192 | MICHAEL MEDLIN | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $3,707.42; Claim # 113-2; Filed: $3,707.42 Stopped on 11/14/2018 | 7100-005 | | -37.78 | 4,145.63 |
| 11/14/18 | 198 | SUE CHRISTENSEN | 09-13640 PROGRESSIVE GAMING INTERNATIONAL CO Distribution payment - Dividend paid at 1.02% of $74,917.50; Claim # 127U; Filed: $85,867.50 Stopped on 11/14/2018 | 7100-005 | | -763.45 | 4,909.08 |
| 12/28/18 | | Shelley D Krohn | Refund from US BK Court for overpayment of funds submitted to unclaimed funds. | | | -2,066.50 | 6,975.58 |
| 02/20/19 | | US Bankruptcy Court | ACH Unclaimed Funds | | | 6,975.58 | 0.00 |
| | | | Unclaimed Funds $30.57 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $254.76 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $90.21 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $178.41 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $579.35 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $273.46 | 2820-001 | | | 0.00 |
| | | | Unclaimed Funds $51.26 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $37.78 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $14.78 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $3,287.20 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $101.68 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds $763.45 | 7100-001 | | | 0.00 |
| | | | Unclaimed Funds | 7100-001 | | | 0.00 |

Page Subtotals: $0.00    $4,107.85

## Form 2

Exhibit 9
Page: 54

## Cash Receipts And Disbursements Record

| Case No.: | 09-13640 | Trustee Name: | Shelley D. Krohn (480070) |
|---|---|---|---|
| Case Name: | PROGRESSIVE GAMING INTERNATIONAL CO | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8876 | Account #: | ******1966 Checking Account |
| For Period Ending: | 03/20/2019 | Blanket Bond (per case limit): | $31,197,145.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $254.76 | | | | |
| | | | Unclaimed Funds | 7100-001 | | | 0.00 |
| | | | $1,057.91 | | | | |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | COLUMN TOTALS | 1,264,017.84 | 1,264,017.84 | $0.00 |
| | Less: Bank Transfers/CDs | 74,476.07 | 0.00 | |
| | Subtotal | 1,189,541.77 | 1,264,017.84 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $1,189,541.77 | $1,264,017.84 | |

## Form 2

Exhibit 9
Page:  55

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-13640 | |
| **Case Name:** | PROGRESSIVE GAMING INTERNATIONAL CO | |
| **Taxpayer ID #:** | **-***8876 | |
| **For Period Ending:** | 03/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Shelley D. Krohn (480070) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1966 Checking Account |
| **Blanket Bond (per case limit):** | $31,197,145.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********2565 Money Market Account | $390,245.20 | $22,734.61 | $0.00 |
| ********2566 Checking Account | $0.00 | $7,278.49 | $0.00 |
| **********2566 Checking Account | $23,969.68 | $395,615.97 | $0.00 |
| **********2565 Checking Account | $189,954.08 | $103,963.99 | $0.00 |
| ******2866 Checking Account | $0.00 | $0.00 | $0.00 |
| ******2867 Checking Account | $0.00 | $99.83 | $0.00 |
| ******1966 Checking Account | $1,189,541.77 | $1,264,017.84 | $0.00 |
| | **$1,793,710.73** | **$1,793,710.73** | **$0.00** |